UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------------------x
In re:

BRUNSCHWIG & FILS, INC.,

                                    Debtor.
----------------------------------------------------------x

Chapter 11

Case No. 11-22036 (RDD)

## INDEX OF DOCUMENTS FILED
## WITH CHAPTER 11 PETITION

Exhibit A:      Affidavit Under Local Bankruptcy Rule 1007-2

               Schedule 1:     List of Twenty Largest Unsecured Creditors
               Schedule 2:     Schedule of Assets and Liabilities
               Schedule 3:     List of Non-Residential Real Property Leases
               Schedule 4:     List of Pending Actions

Exhibit B:      Corporate Resolution

Exhibit C:      List of Equity Interests

Exhibit D:      Creditor Matrix

# **Exhibit A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

In re:

**BRUNSCHWIG & FILS, INC.,**

                                  Debtor.

-------------------------------------------------------------x

Chapter 11

Case No. 11-22036 (RDD)

## AFFIDAVIT OF T. OLIVIER PEARDON
## PURSUANT TO LOCAL BANKRUPTCY RULE 1007-2

STATE OF NEW YORK      )
                                 )    ss:
COUNTY OF NEW YORK    )

        T. Olivier Peardon, being duly sworn, deposes and says the following under penalty of perjury, 18 U.S.C. § 1001:

        1.      I am the President and Chief Executive Officer of Brunschwig & Fils, Inc. ("Brunschwig" or the "Debtor").  In this capacity I have obtained detailed knowledge of, and experience with, the business and financial affairs of Brunschwig.

        2.      I submit this affidavit ("Affidavit") pursuant to Rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules") to assist the Court and other parties in interest in understanding the circumstances that compelled the commencement of this Chapter 11 case on January 12, 2011 (the "Petition Date") and in support of the Debtor's petition (the "Petition") for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

        3.      Except as otherwise indicated, all facts set forth in this Affidavit are based upon my personal knowledge, my discussions with members of Brunschwig's management and its financial and legal advisors, my review of relevant documents, information provided to me by employees working under my supervision, or my opinion based upon my experience, knowledge,

and information concerning Brunschwig's operations and financial affairs. If called upon to testify, I would testify to the facts set forth in this Affidavit. I am authorized to submit this Affidavit on behalf of the Debtor.

## PRELIMINARY STATEMENT

4.      Part I of this Affidavit provides a general overview of Brunschwig's business, history, organizational and corporate structure. Part II conveys the circumstances giving rise to the commencement of this Chapter 11 case and the Debtor's goals in the Chapter 11 case. Finally, Part III outlines the information required by Local Bankruptcy Rule 1007-2.

## I.      THE DEBTOR'S BUSINESS

### Organizational and Corporate Structure

5.      Brunschwig is a family-owned company organized and existing under the laws of the State of New York with headquarters in North White Plains, New York. The issued and outstanding shares of the Debtor are held 75.5% percent by T. Olivier Peardon, 21.9% percent by Thomas P. Peardon, Jr., and 2.6% percent by a Peardon family trust. The Debtor maintains showroom premises in seventeen locations across the United States, including New York, Boston, Philadelphia, Chicago, Dallas, Houston, Los Angeles and San Francisco, among others. In addition, Brunschwig has a showroom in London and operations, through certain non-debtor affiliates, in Paris and Melbourne.

6.      Brunschwig provides its products and services primarily to design professionals, giving them access, and the ability to buy, "to-the-trade-only" luxury home furnishings for their clients. In addition to its own extensive product lines, Brunschwig represents approximately thirty-four other furnishing companies, including Gaston y Daniela, Houles and Hinson.

## History and Description of Business

7.      Brunschwig has been in business for 110 years.  It designs and manufactures contemporary and historically-inspired decorative fabrics, wall coverings, trimmings, upholstered furniture, lamps, tables, mirrors and accessories for both residential and contract applications.  Throughout its storied history of operations, Brunschwig has maintained a remarkable legacy of design, service, timelessness, quality, attention to detail and superb craftsmanship.  These are the hallmarks of the Debtor's products, celebrated world-wide, which began in 1900 when Achille Brunschwig established Brunschwig & Fils as a tapestry-weaving mill in Aubusson and Bohain, France.

8.      The 1900s were known as a new age for many; an innovative start, a new beginning.  Certainly, that was true for Mr. Brunschwig and his tapestry-weaving mill.  Early in the twentieth century, the firm expanded its collection to include printed and woven silks and cottons from the finest European mills.  Brunschwig soon established and enjoyed a distinguished, international reputation for quality.  By 1925, under the direction of Captain Roger E. Brunschwig, the founder's son, the company opened showrooms in New York and other cities in the United States.

9.      In 1941, Captain Brunschwig joined General de Gaulle's Free French Forces in London, leaving Zelina, his American wife, to direct the business.  Mrs. Brunschwig – affectionately called Mrs. B – who had been a successful interior designer, joined the firm as a stylist, and found herself without French imports and, being forced to be innovative, she substituted parachute cloth for silk, unbleached muslin for linen, and found American mills to weave and print her designs, all to great acclaim.

10.     Following World War II, Roger Brunschwig, now a Colonel, returned to head the firm, which was again able to import fabrics from France and England to complement its American collection.  Under Mrs. B.'s leadership as design director, the company broadened its product base to include wallpapers and trimmings, many of which coordinated with existing printed cotton and linen designs.  Mrs. B. also continued to enrich the company's archives of antique textiles, wallpapers and trims – originally established by Achille Brunschwig – as well as collaborating with museums and historic restorations to create further fabrics based upon historical pieces.

11.     In the 1980's, cousins to the founding Brunschwig family acquired the business. Today, Brunschwig continues as a family-owned company under the direction of T. Olivier Peardon, the Debtor's President and Chief Executive Officer.

12.     The firm offers more than 17,000 fabrics and 1,200 wall coverings, ranging from fine documentary reproductions to striking contemporary designs.  It has relationships with more than 200 mills from around the world.  Every year the design studio creates new fabric collections consisting of as many as thirty designs per collection, each design available in a variety of colors.  At least one annual collection is inspired by a museum or historic place.  The studio also annually introduces a new wallpaper book and adds to its extensive collection of passementerie – tassels, braids, fringes, ropes and cords.

13.     In 1986, the company launched its first collection of upholstered furniture.  As it has with other products, Brunschwig produces timeless designs of exceptional quality that are suited to both residential and commercial use.  Brunschwig launched lighting and table collections in the spring of 1992.  In 2003, Brunschwig began the worldwide distribution for

Jagtar Thai Silks. In 2004, Brunschwig acquired worldwide distribution rights for the Kirk Brummel Collection, which is now a division of Brunschwig.

14.  In 1990, the Debtor opened a showroom in London. Thereafter, Brunschwig, through non-debtor affiliates, opened showrooms in Paris and Melbourne.

## II.  EVENTS LEADING TO CHAPTER 11 AND CHAPTER 11 GOALS

### Debtor's Financial Difficulties

15.  Brunschwig's financial difficulties stem from a confluence of events and challenges in recent years, which taken together, have had a negative impact on its overall performance. Like many industries, the textile industry has been hard hit by the significant decrease in consumer spending and severely affected by the global economic downturn. As a result, Brunschwig has experienced declining sales and profitability over the last several years.

16.  In 2007, the company undertook a comprehensive restructuring of its business operation. As part of that restructuring, the Debtor entered into a sale-leaseback transaction with respect to its premises in North White Plains, New York in order to resolve obligations to its secured bank lender. Upon the closing of the sale-leaseback transaction in or about June 2010, the Debtor was able to pay off its credit facility leaving the company with a greatly reduced level of secured debt. The Debtor also implemented significant cost-cutting measures reducing its costs by approximately $18 million since the beginning of 2008. Through attrition and painful reductions in its workforce, the Debtor terminated approximately 100 employees reducing its payroll costs by over $5.3 million since the beginning of 2008. The Debtor currently has approximately 135 employees in its various locations in the United States. The restructuring left Brunschwig in the enviable position of being not only cash positive on its then current numbers, but even in the event sales further decreased by up to 21%. Unfortunately, given the duration

and depth of the recession, the efforts of management to sustain Brunschwig at its current reduced level of operations have been unavailing. Due to a fundamental reduction of market size in the home furnishings market, sales plummeted industry wide, and Brunschwig was not spared. The Debtor's sales fell by 35% in 2009 and 30% in 2010 (estimated). The company found itself again in financial trouble.

17. Brunschwig has continued to explore modifications to its business model, including closing underperforming and unprofitable locations, downsizing and scaling back its operations, and eliminating unduly burdensome contracts and unexpired leases. Nonetheless, the Debtor has determined that it cannot effectuate such modifications to its business model on its own given the precipitous drop in revenue, its current cash crisis and large legacy obligations. These and other challenges caused Brunschwig to seek protection under Chapter 11.

## **Chapter 11 Goals**

18. Faced with a significant drop in revenue and related challenges, Brunschwig requires the breathing spell afforded by the automatic stay to protect and preserve assets for the benefit of its creditors. Prior to the commencement of this case, the Debtor explored various alternatives to resolve its financial issues, including a going concern sale of its business. The Debtor has determined that a going concern sale is necessary to preserve its business, and is in the best interest of its estate and creditors. To fund operations during the Chapter 11 case, the Debtor will be seeking approval of a consensual cash collateral facility with its existing secured creditor. The Debtor also intends to seek approval a debtor-in-possession financing facility. Such financing sources will enable the Debtor to ensure continuity of service to its valuable customer base, thus maximizing asset values for the benefit of its creditors and estate.

19.     By seeking bankruptcy protection, Brunschwig will be able to protect, preserve and maximize the value of its assets and businesses for the benefit of the estate, its creditors and employees.  This proceeding will enable Brunschwig to transition its business to a financially sound status, maximize the value of Brunschwig's long-term reputation and goodwill in the textile industry, provide continued employment to many of its valued employees, and sustain a significant and trusted partner for its agents and distributors around the globe.

## III. INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1007-2

20.     It is my understanding that Local Rule 1007-2 requires certain information related to the Debtor, which is set forth below.

21.     This case was not originally commenced under Chapter 7, 9, 12, 13 or 15 of the Bankruptcy Code.

22.     No committee of creditors has been formed in this case to date.

23.     **Schedule 1**, annexed hereto, sets forth a list of the names, addresses, contact persons, and amount of claims of the holders of the twenty (20) largest unsecured creditors, excluding insiders, against the Debtor.

24.     As for a description of the holders of secured claims against the Debtor, as of the Petition Date, Thomas P. Peardon, Jr. holds a claim in the approximate amount of $3 million, exclusive of interest, and other costs and expenses, secured by substantially all of the assets of the Debtor's estate.

25.     As of the Petition Date, the Debtor's existing senior management consists of (a) T. Olivier Peardon, who has served as the Debtor's President and Chief Executive Officer since 2005 and (b) Charles D. Benjamin, proposed Chief Restructuring Officer to the Debtor.  Mr. Benjamin has provided financial advisory serves to the Debtor since 2008.

26.     **Schedule 2**, annexed hereto, sets forth a list of the Debtor's assets and liabilities as of the Petition Date, unless otherwise indicated.

27.     The Debtor does not currently have any publicly held securities.

28.     None of the Debtor's property is in the possession or custody of any custodian, public officer, mortgagee, pledgee, assignee of rents, or secured creditor, or agent for any such entity.

29.     **Schedule 3**, annexed hereto, sets forth a description of the Debtor's nonresidential real property leases.

30.     The Debtor's books and records are located at the company's headquarters in North White Plains, New York.

31.     **Schedule 4**, annexed hereto, sets forth a list of pending actions against the Debtor.

32.     It is estimated that the Debtor's salaries for its employees (exclusive of officers, directors and stockholders) for the thirty (30) day period following the Petition Date will total approximately $592,100.00.

33.     It is estimated that salaries for the Debtor's officers, directors and stockholders for the thirty (30) day period following the Petition Date will total approximately $29,700.00.

34.     It is anticipated that for the thirty (30) day period following the Petition Date, the Debtor will collect $1.2 million in revenues, accounts receivable, and miscellaneous income, and will disburse the following amounts:

| Expense | Amount |
| --- | --- |
| Payroll | $621,800.00 |
| Benefits (medical, union payables) | $81,615.00 |
| COGS and Selling/Gen. Admin Expenses, incl. Leasehold Obligations | $1,583,000.00 |

| | |
|---|---|
| Utilities | $42,000.00 |
| Other/Miscellaneous | $157,633.00 |
| TOTAL | $2,486,048.00 |

35.     Notwithstanding anything to the contrary contained in this Affidavit or any schedule annexed hereto, nothing in this Affidavit or any schedule is intended to be, or should be construed as, an admission with respect to (i) the liability for the amount of, the enforceability of or the validity of any claim, (ii) the existence, validity, enforceability, or perfection of any lien, mortgage, charge, pledge or other grant of security for any claim or (iii) the proper characterization of any transaction or financing as a sale or financing.

36.     The Debtor reserves the right to amend or supplement any of the attached schedules in the event additional information is obtained by the Debtor.

37.     The Debtor believes that the protection of the Bankruptcy Court will enable it to maximize the value of its assets for the benefit of the estate and its creditors.

Dated: New York, New York
        January 12, 2011

**BRUNSCHWIG & FILS, INC.**
Debtor and Debtor-in-Possession

By:     */s/ T. Olivier Peardon*
        T. Olivier Peardon,
        President and Chief Executive Officer

I, T. Olivier Peardon, President and Chief Executive Officer of Brunschwig & Fils, Inc., hereby certify under the penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information and belief.

        */s/ T. Olivier Peardon*
        T. Olivier Peardon
        President and Chief Executive Officer
        of Brunschwig & Fils, Inc.

## Schedule 1

# United States Bankruptcy Court
## Southern District of New York

In re **Brunschwig & Fils, Inc.**

Debtor(s)

Case No. 11-22036 (RDD)

Chapter **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **PBGC - B&F PENSION PLAN Israel Goldowitz,Chief Counsel 1200 K Street NW Washington, DC 20005** | **PBGC - B&F PENSION PLAN Israel Goldowitz,Chief Counsel 1200 K Street NW Washington, DC 20005** | **Fax #: 202-326-4112** | **Contingent Unliquidated Disputed** | **3,393,644.00** |
| **ADAC (Attn: Pres. or GC) 303 Peachtree Center Ave. N Suite 575 Atlanta, GA 30303** | **ADAC (Attn: Pres. or GC) 303 Peachtree Ctr. Ave. N #575 Atlanta, GA 30303** | **Fax # 404-239-9109** | | **626,750.00** |
| **PATRICK MONGIELLO 306 CACTUS COURT Allen, TX 75013** | **PATRICK MONGIELLO 306 CACTUS COURT Allen, TX 75013** | | | **529,250.00** |
| **MATERIAL TECH. & LOG. INC. 1325 MELLOW DRIVE Attn: Pres. or Gen. Counsel Jessup, PA 18434** | **MATERIAL TECH. & LOG. INC. 1325 MELLOW DRIVE Attn: Pres. or Gen. Counsel Jessup, PA 18434** | **Fax # 570-487-6192** | | **521,561.31** |
| **WDC Rent Account P.O. Box 19184A Attn: Pres. or Gen. Counsel Newark, NJ 07195-0184** | **WDC Rent Account P.O. Box 19184A Attn: Pres. or Gen. Counsel Newark, NJ 07195-0184** | **Fax # 312- 527-7653** | | **440,369.69** |
| **DP45 LLC 333 N. BEDFORD RD, Ste. 145 Attn: Pres. or Cousel Mount Kisco, NY 10549** | **DP45 LLC 333 N. BEDFORD RD, Ste. 145 Attn: Pres. or Gen. Counsel Mount Kisco, NY 10549** | **Fax # 914-773-6220** | | **370,632.50** |
| **D&D BLDG: C/O COHEN BROS. RLTY 750 LEXINGTON AVE 28TH FLOOR Attn: Pres. or Gen. Counsel New York, NY 10022** | **D&D BLDG: C/O COHEN BROS. RLTY 750 LEXINGTON AVE 28TH FLOOR Attn: Pres. or Gen. Counsel New York, NY 10022** | **Fax # 212-755-8070** | **Contingent Unliquidated Disputed** | **359,729.27** |
| **MICHIGAN DESIGN CENTER 1700 STUTZ DRIVE #25 Attn: Pres. or Gen. Counsel Troy, MI 48084** | **MICHIGAN DESIGN CENTER 1700 STUTZ DRIVE #25 Attn: Pres. or Gen. Counsel Troy, MI 48084** | **Fax# 877-393-0330** | | **328,820.28** |

In re **Brunschwig & Fils, Inc.**

Debtor(s)

Case No. 11-22036 (RDD)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **BOSTON DESIGN CENTER LLC**<br>P.O. BOX 414313<br>Attn: Pres. or Gen. Counsel<br>Boston, MA 02241-4313 | **BOSTON DESIGN CENTER LLC**<br>P.O. BOX 414313<br>Attn: Pres. or Gen. Counsel<br>Boston, MA 02241-4313 | **Fax # 617-482-8449** | | 272,781.23 |
| **MPDC LP, MKT. PLACE DES. CTR.**<br>2400 MARKET ST.  SUITE 209<br>Attn: Pres. or Gen. Counsel<br>Philadelphia, PA 19103 | **MPDC LP, MKT. PLACE DES. CTR.**<br>2400 MARKET ST.  SUITE 209<br>Attn: Pres. or Gen. Counsel<br>Philadelphia, PA 19103 | **Fax # 215-561-0225** | | 251,034.94 |
| **MERCHANDISE MART RENT ACCOUNT**<br>1728 PAYSPHERE CIRCLE<br>Attn: Pres. or Gen. Counsel<br>Chicago, IL 60674 | **MERCHANDISE MART RENT ACCOUNT**<br>1728 PAYSPHERE CIRCLE<br>Attn: Pres. or Gen. Counsel<br>Chicago, IL 60674 | **Fax # 312-527-7879** | | 208,963.84 |
| **United Parcel Service**<br>Attn:President or Gen. Counsel<br>28013 Network Place<br>Chicago, IL 60673-1280 | **United Parcel Service**<br>Attn:President or Gen. Counsel<br>28013 Network Place<br>Chicago, IL 60673-1280 | **Fax #631-254-6427<br>Fax #630-628-4985** | | 201,762.00 |
| **MACK-CALI REALTY ASSOC. LLC**<br>P.O. BOX 416382<br>Attn: Pres. or Gen. Counsel<br>Boston, MA 02241-6382 | **MACK-CALI REALTY ASSOC. LLC**<br>P.O. BOX 416382<br>Attn: Pres. or Gen. Counsel<br>Boston, MA 02241-6382 | **Fax # 303-777-6104** | | 182,352.88 |
| **DESIGN CENTER OF THE AMERICAS**<br>P.O. BOX 200949<br>Attn:  Pres. or Gen. Counsel<br>Pittsburgh, PA 15251-0949 | **DESIGN CENTER OF THE AMERICAS**<br>P.O. BOX 200949<br>Attn:  Pres. or Gen. Counsel<br>Pittsburgh, PA 15251-0949 | **Fax # 954-920-8066** | **Contingent<br>Unliquidated<br>Disputed** | 178,401.47 |
| **TISSUS D'AVESNIERES**<br>203 QUAI P. BOUDET<br>LAVAL, FRANCE 53000<br>ATTN: PRESIDENT | **TISSUS D'AVESNIERES**<br>203 QUAI P. BOUDET<br>LAVAL, FRANCE 53000<br>ATTN: PRESIDENT | **Fax#<br>1-33-024-349-0004** | | 167,176.64 |
| **VERIZON**<br>P.O. BOX 371355<br>Attn: Pres. or Gen. Counsel<br>Pittsburgh, PA 15250-7355 | **VERIZON**<br>P.O. BOX 371355<br>Attn: Pres. or Gen. Counsel<br>Pittsburgh, PA 15250-7355 | | | 162,561.55 |
| **PACIFIC DESIGN CENTER 1 LLC**<br>P.O. BOX 10156<br>Attn:  Pres. or Gen. Counsel<br>New York, NY 10259-0156 | **PACIFIC DESIGN CENTER 1 LLC**<br>P.O. BOX 10156<br>Attn:  Pres. or Gen. Counsel<br>New York, NY 10259-0156 | | **Contingent<br>Unliquidated<br>Disputed** | 162,241.63 |

In re **Brunschwig & Fils, Inc.**
_____
Debtor(s)

Case No.    11-22036 (RDD)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **TRICON CONSTRUCTION SERVICES**<br>**979 THIRD AVE.**<br>**CONCOURSE LEVEL**<br>**Attn:  Pres. or Gen. Counsel**<br>**New York, NY 10022** | **TRICON CONSTRUCTION SERVICES**<br>**979 THIRD AVE. CONCOURSE LEVEL**<br>**Attn:  Pres. or Gen. Counsel**<br>**New York, NY 10022** | **Fax # 212-504-7933** | | **145,298.65** |
| **DENVER DESIGN CENTER LTD**<br>**P.O. BOX 173861**<br>**Attn: Pres. or Gen. Counsel**<br>**Denver, CO 80217-3861** | **DENVER DESIGN CENTER LTD**<br>**P.O. BOX 173861**<br>**Attn: Pres. or Gen. Counsel**<br>**Denver, CO 80217-3861** | **Fax # 303-777-6104** | | **140,935.15** |
| **Kravet Fabrics Canada**<br>**3600 B Laird Road, Suite #6**<br>**Mississauga, ON L5L 6A7**<br>**Attn: Pres. or Gen. Counsel** | **Kravet Fabrics Canada**<br>**3600 B Laird Road, Suite #6**<br>**Mississauga, ON L5L 6A7**<br>**Attn: Pres. or Gen. Counsel** | **Fax # 905-607-0730** | | **93,587.66** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **January 12, 2011**
_____

Signature   **/s/ T. Olivier Peardon**
_____
                 **T. Olivier Peardon**
                 **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# **Schedule 2**

# Brunschwig Fils, Inc.
## Balance Sheet
### September 30, 2010

### ASSETS

**Current Assets**

| | | |
|---|---:|---:|
| Bank | 613,744 | |
| Accounts Receivable | 1,287,237 | |
| Accounts Receivable Allowance | (218,754) | |
| Agency Commission Receivable | 731,678 | |
| Other Receivables | 479,665 | |
| Inventory | 8,268,816 | |
| Reserve Against Inventory | (4,401,800) | |
| Prepaid Expenses | 307,801 | |
| Other Current Asset | 131,284 | |
| **Total Current Assets** | | **7,199,670** |

**Fixed Assets**

| | | |
|---|---:|---:|
| Fixed Assets | 20,262,457 | |
| Accumulated Depreciation | (19,772,241) | |
| **Total Fixed Assets** | | **490,216** |

**Other Assets**

| | | |
|---|---:|---:|
| Other Assets | 915,358 | |
| Intercompany | 2,246,327 | |
| **Total Other Assets** | | **3,161,685** |

| | |
|---|---:|
| **Total ASSETS** | **10,851,571** |

### LIABILITIES & EQUITY

**Current Liabilities**

| | | |
|---|---:|---:|
| Accounts Payable | 5,531,209 | |
| Customer Deposits | 2,489,348 | |
| Accrued Expenses | 2,334,419 | |
| Taxes Payable | 29,801 | |
| Other Current Liability | 3,179 | |
| Current Deferred Liabilites | 1,129,811 | |
| Intercompany | 232,065 | |
| **Total Current Liabilities** | | **11,749,832** |

**Long Term Liabilities**

| | | |
|---|---:|---:|
| Long Term Deferred Liabilities | 261,655 | |
| Notes Payable | 3,000,000 | |
| Accrued Pension Investment | 3,393,644 | |
| **Total Long Term Liabilities** | | **6,655,299** |

| | |
|---|---:|
| **Total Liabilities** | **18,405,131** |

**Equity**

| | | |
|---|---:|---:|
| Captial Stock | 490,000 | |
| Paid In Capital | 8,569,471 | |
| Retained Earnings | (10,762,014) | |
| Min. Pension Liability Adjustment | (5,851,018) | |
| **Total Equity** | | **(7,553,561)** |

| | |
|---|---:|
| **Total LIABILITIES & EQUITY** | **10,851,571** |

**Brunschwig & Fils, Inc. Commercial Leases**

**ADAC, LP**
**c/o Portman Holdings**
**303 Peachtree St N.E. Ste 4600**
**Atlanta, GA 30308**
Commercial lease for tenancy in the Atlanta Decorative Arts Center, 351 Peachtree Hills Ave. N.E., Atlanta GA

**American Moving & Storage, Inc.**
**44 Secor Lane**
**Pelham Manor, NY 10803**
Sublease of commercial lease for tenancy in 200 Clearbrook Road, Elmsford, NY (Debtor is Sublessor)

**CTXVI Design Ctr. Ptnrs, LP**
**c/o LDC PARTNERS**
**23811 Aliso Creek Rd., Ste 200**
**Laguna Niguel, CA 92677-3928**
Commercial lease for tenancy in 23811 Aliso Creek Road, Laguna Niguel, CA

**DCOTA Development Co., L.P.**
**1855 Griffin Rd., Ste. A-282**
**Dania, FL 33004**
Commercial lease for tenancy in the Design Center of the Americas, 1855 Griffin Road, Dania, FL

**Decoration & Design Bld Pship**
**c/o Merchandise Mart Prop, Inc**
**979 Third Ave**
**New York, NY 10022**
Commercial lease for tenancy in the Decoration and Design Building, 979 Third Ave., NY, NY

**Decorative Ctr. of Houston LP**
**c/o Cohen Bros Realty Corp.**
**750 Lexington Ave, 29th Fl**
**New York, NY 10022**
Commercial lease for tenancy in the Bldg Tower of the Decorative Center of Houston, 5120 Wodway Dr. Houston, TX

**Denver Design Center Ltd.**
**595 South Broadway**
**Denver, CO 80209**
Commercial lease for tenancy in the Denver Design Center, 575-595 South Broadway, Denver CO

**Diamond Prop Mgt LLC**
**333 North Bedford Road**
**Mount Kisco, NY 10549**
Commercial lease for tenancy in 75 Virginia Road, North White Plains, NY

**DIV Design, LLC**
**c/o Boston Design Center LLC**
**One Design Center Pl., Ste 337**
**Boston, MA 02210**
Commercial lease for tenancy in the Boston Design Center, Boston, Massachusetts

**LUI2 Dallas Slocum, L.P.**
**c/o Invst Mgr & Doug McKinnon**
**100 Waugh Dr., Ste. 600**
**Houston, TX 77007**
Commercial lease for tenancy in the Dallas Design Center, 1025 N. Stemmons Freeway, Dallas TX

**Mack-Cali CW Realty Assoc, LLC**
**100 Clearbrook Raod**
**Elmsford, NY 10523**
Commercial lease for tenancy in 200 Clearbrook Road, Elmsford, NY

**Madelyn Lanes Hewitt Hitchcock**
**23 North Bemiston Ave**
**Saint Louis, MO 63105**
Commercial lease for tenancy in 23 North Bemiston Ave., Clayton MO

**Merchandise Mart L.L.C.**
**c/o Merchandise Mart Prop. Inc**
**222 Merchandise Mart Plza #470**
**Chicago, IL 60654**
Commercial lease for tenancy in the Merchandise Mart, Chicago, IL

**Michigan Design Ctr. Ltd Ptrsp**
**1700 Stutz Drive #25**
**Troy, MI 48084**
Commercial lease for tenancy in Michigan Design Center

**Pacific Design Ctr 1, LLC**
**c/o Cohen Bros Realty Corp.**
**750 Lexington Ave, 29th Fl**
**New York, NY 10022**
Commercial lease for tenancy in the Pacific Design Center, 8687 Melrose Ave, West Hollywood
CA

**San Francisco Design Ctr, LLC**
**Attn Martha S. Thompson**
**2 Henry Adams St, # 450**
**San Francisco, CA 94103**
Commercial lease for tenancy in the San Francisco Design Center, 2 Henry Adams St., San
Francisco CA

**Solon Gershman, Inc., as agent**
**#7 North Bemiston**
**Saint Louis, MO 63106**
Commercial lease for tenancy in 21 North Bemiston Ave., Clayton MO

**The Marketplace**
**2400 Market Street**
**Philadelphia, PA 19103**
Commercial lease for tenancy in the Marketplace Design Center, 2400 Market Street,
Philadelphia, PA

**TriStar/Cedar Street, LLC**
**c/o Harris Associates**
**PO Box 1017**
**Davidson, NC 28036**
Commercial lease for tenancy in the Foundry, 619 S. Cedar St. Charlotte, NC

**Washington Design Center, LLC**
**330 D Street, S.W.**
**Attn: Office**
**Washington, DC 20024**
Commercial leases for tenancy in The Washington Design Center, 330 D Street SW,
Washington, DC

# Schedule 4
# Pending Litigation

| Case Name | Case Number | Court | Plaintiff's Counsel |
|---|---|---|---|
| | | | |
| *Mike Albert Leasing, Inc. v. Brunschwig & Fils, Inc.*<br><br>Action for fees and other charges | Case No. A0911150 | Court of Commons Pleas, Hamilton County, Ohio | Summe & Lanter, PLLC<br>Attn: Edward C. Lanter, Esq.<br>3384 Madison Pike<br>Fort Wright, Kentucky 41017<br><br>Tel: 859-331-8668 |
| *India Silk USA, Inc. v. Brunschwig & Fils, Inc.*<br><br>Action for good allegedly sold and delivered | Index No. 00719/09 | Supreme Court, State of New York, Westchester County | Rhett A. Frimet, Esq.<br>10 East 40th Street, 46th Floor<br>New York, New York 10016 |
| *Edit, Ltd. v. Brunschwig & Fils, Inc.*<br><br>Action for material sold and delivered | Index No. 102114/10 | Supreme Court, State of New York, New York County | Barry L. Goldin, Esq.<br>3744 Barrington Drive<br>Allentown, Pennsylvania 18104-1759<br><br>Barry L. Goldin, Esq.<br>14 East 38th Street<br>6th Floor<br>New York, New York 10018<br><br>Tel: 610-336-6680 |
| *Design Center of the Americas, LLC v. Brunschwig & Fils, Inc.*<br><br>Landlord-Tenant Action | Case No. 10 47991 | 17th Judicial Circuit, Broward County, Florida | Alex P. Rosenthal, Esq.<br>Reimer & Rosenthal LLP<br>Weston Professional Centre<br>2115 N. Commerce Parkway<br>Weston, Florida 33326 |
| *Pacific Design Center 1, LLC v. Brunschwig & Fils, Inc.*<br><br>Landlord-Tenant Action | Case No. SC110712 | Los Angeles Superior Court, Los Angeles County, California | Eugene S. Alkana, Esq.<br>Law Offices of Eugene S. Alkana<br>131 N. El Molino Avenue<br>Pasadena, California 91101 |
| *Brunschwig & Fils, Inc. v. D&D Building Company, LLC*<br><br>Landlord-Tenant Action | Index No. 116102/10 | New York Supreme Court, New York County, New York | Itkowitz & Harwood<br>305 Broadway, 7th Floor<br>New York, New York 10007<br>Attn: Jay B. Itkowitz, Esq. |

| | | | |
|---|---|---|---|
| *Ubaldo Palanti v. Brunschwig & Fils, Inc.* | Index No. 2187-2011 | Westchester County Supreme Court, Westchester County, New York | Marcus, Gould & Sussman, LLP<br>222 Bloomingdale Road<br>White Plains, NY 10605<br>Attn: Kenneth Gould, Esq.<br><br>Tel: 914-683-0900 |
| *Solon Gershman, Inc. v. Brunschwig & Fils, Inc.*<br><br>Landlord- Tenant Action | | St. Louis Circuit Court, St. Louis, Missouri | Spencer Fane Britt & Browne, LLP<br>1 North Brentwood #1000<br>Clayton, MO 63105<br>Attn: Thomas E. Osterholt, Jr.<br>Walter R. Lamkin |
| *Zimmer & Rhode, Ltd. v. Brunschwig & Fils, Inc.* | Index No. 30480/10 | Westchester County Supreme Court, Westchester County, New York | Stein & Stein, LLP<br>PO Box 30<br>One Railroad Square<br>Haverstraw, NY 10927<br>Attn: William M. Stein, Esq.<br><br>Tel: 845-429-3900 |
| *Annette Berry d/b/a Annette Berry Design v. Brunschwig & Fils, Inc.* | | | Wagner Davis, P.C.<br>99 Madison Avenue, 11th Floor<br>New York, NY 10016<br>Attn: John R. Wager, Esq.<br><br>Tel: 212-481-9600 |

**Exhibit B**

## RESOLUTIONS ADOPTED BY UNANIMOUS CONSENT OF THE BOARD OF DIRECTORS OF BRUNSCHWIG & FILS, INC. IN LIEU OF A SPECIAL MEETING

The undersigned, constituting all of the directors of Brunschwig & Fils, Inc., a New York corporation (the "Corporation"), hereby consent to the adoption of the following resolutions taking or authorizing the actions specified:

"RESOLVED, that the filing by the Corporation of a petition for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York be, and hereby is, authorized;

FURTHER RESOLVED, that the Corporation be and it hereby is authorized to execute a petition for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Southern District of New York; it is

FURTHER RESOLVED, that any officer of the Corporation be, and hereby is, authorized and directed to execute and file as officer of the Corporation a petition for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Southern District of New York; it is

FURTHER RESOLVED, that any officer of the Corporation be, and hereby is, authorized and directed, on behalf of the Corporation, to retain the law firm of Halperin Battaglia Raicht, LLP, as bankruptcy counsel to the Corporation, to render legal services to, and to represent, the Corporation in connection with such proceeding and other related matters in connection therewith, on such terms as such officer shall approve; it is

FURTHER RESOLVED, that any officer of the Corporation be, and hereby is, authorized and directed, on behalf of the Corporation, to retain Charles D. Benjamin (the "CRO"), through Benjamin Capital Advisors, Inc., as chief restructuring officer to the Corporation in connection with such proceeding and other related matters in connection therewith, on such terms as such officer shall approve; it is

FURTHER RESOLVED, that CRO shall be vested with the power and authority to conduct, oversee and manage the financial and business affairs as set forth in the proposed engagement agreement between the Corporation and Benjamin Capital Advisors, Inc., the

terms of which are hereby ratified and approved by the Corporation, subject to approval of the United States Bankruptcy Court for the Southern District of New York; it is

FURTHER RESOLVED, that the appropriate officer or officers of the Corporation be, and each of them hereby is, authorized and directed to take any and all such further action and to execute and deliver any and all such further instruments and documents and to pay all such expenses, in each case as in his, her or their judgment shall be necessary or desirable in order fully to carry out the intent and accomplish the purposes of the resolutions adopted herein, including, but not limited to, incurring secured financing and authorizing the use of cash collateral, pursuant to sections 105(a), 361, 363 and 364(c) and (d) of the Bankruptcy Code and negotiating and effecting a sale of the Corporation's assets, pursuant to section 363 of the Bankruptcy Code; and it is

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken by any officer or officers of the Corporation in connection with the reorganization of the Corporation or any matter related thereto, or by virtue of these resolutions are hereby in all respects ratified, confirmed and approved."

Dated: January 8, 2011

/s/ T. Olivier Peardon
T. Olivier Peardon, Director


/s/ Thomas P. Peardon, Jr.
Thomas P. Peardon, Jr., Director

# Exhibit C

# United States Bankruptcy Court
## Southern District of New York

In re    **Brunschwig & Fils, Inc.** _____ ,

                               Debtor

Case No. ___ 11-22036 (RDD) ___

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Peardon Family Trust** c/o Brunschwig & Fils, Inc. 75 Virginia Road N. White Plains, NY 10603 | **Common** | **2.6%** | **Common** |
| **T. Olivier Peardon** c/o Brunschwig & Fils, Inc. 75 Virginia Road N. White Plains, NY 10603 | **Common** | **75.5%** | **Common** |
| **Thomas P. Peardon, Jr.** c/o Brunschwig & Fils, Inc. 75 Virginia Road N. White Plains, NY 10603 | **Common** | **21.9%** | **Common** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ **January 12, 2011** _____      Signature_ **/s/ T. Olivier Peardon** _____

                                                       **T. Olivier Peardon**
                                                       **President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0**    continuation sheets attached to List of Equity Security Holders

```
BAYART TISSAGE-PA DES 4 VENTS
AVE. NANTOINE PINAY
HEM, 59510
ATTN: PRESIDENT


CAROLE PARENTE
ATTN: PRES. OR GEN. COUNSEL
63 PAIGE LANE
MORICHES, NY 11955


COLLINS & CO
ATTN: TRACY BARAINYAK A/R
465 DEVON PARK DRIVE
WAYNE, PA 19087


CUSTOM SILKS
ATTN: PRES. OR GEN. COUNSEL
1251 FOLSOM STREET
SAN FRANCISCO, CA 94103


DECORATIVE SCREEN PRINTERS
ATTN: PRES. OR GEN. COUNSEL
P.O. BOX 16000
EAST WILTON, ME 04234-9407


DECORATIVE SCREEN PRINTERS
ATTN: PRES. OR GEN. COUNSEL
P.O. BOX 16000
EAST WILTON, ME 04234-9407


HIMATSINGKA SEIDE
ATTN: PRES. OR GEN. COUNSEL
261 5TH AVENUE, SUITE 1400
NEW YORK, NY 10016


ISA SPA
STATALE DEI GIOVI 251
LENTATE-MILANO, 20030
ATTN:  PRESIDENT


LA MILLS
ATTN: PRES. OR GEN. COUNSEL
2331 EAST 8TH STREET
LOS ANGELES, CA 90021
```

```
LANTAL TEXTILES INC.
ATTN: PRES. OR GEN. COUNSEL
P.O. BOX 890085
CHARLOTTE, NC 28289-0085


LAUER
ATTN: PRES. OR GEN. COUNSEL


LES PASS.DE L'ILE DE FRANCE
11 RUE TROUSSEAU
PARIS, 75011
ATTN:  PRESIDENT


MARGUEROY
36 RUE DES PETITS-CHAMPS
PARIS, 75002
ATTN:  PRESIDENT


MARIO SIRTORI SPA
VIA PAPA GIOVANNI 10
COSTAMASNAGA, 23845
ATTN:  PRESIDENT


PATRICK O'BRIEN
ATTTN: PRES. OR GEN. COUNSEL
13737 CHESTERSALL DRIVE
TAMPA, FL 33624


ROBERT JACKSON
ATTN: PRES. OR GEN. COUNSEL
P.O. BOX 117
GERMANTOWN, NY 12526


TRADIZIONE SERICA ALOIS SRL
81052 PIGNATARO MAGGIORE
ATTN:  PRESIDENT


VICTOR FORSTMANN INC.
ATTN: PRES. OR GEN. COUNSEL
PENN W510143, 81 COMMERCE DR.
FALL RIVER, MA 02720


A-1 CLEANING SOLUTION INC
554 NAVARRE DR.
ATTN: PRES. OR GEN. COUNSEL
STONE MOUNTAIN, GA 30087
```

```
A.HOULES
18 RUE ST. NICOLAS
PARIS FRANCE 75012
ATTN:  PRESIDENT


A.HOULES
18 RUE ST. NICOLAS
PARIS, 75012
ATTN:  PRESIDENT


A.T.N.M. CORP
130 WOODSIDE AVE
ATTN:  PRES. OR GEN. COUNSEL
BRIARCLIFF MANOR, NY 10510


ABBY KUKOYI
BRUNSCHWIG & FILS
10 THE CHAMBERS
LONDON SW10 0XF   , UK


ABEA LEATHER GROUP INC.
ATTN:  PRES. OR GEN. COUNSEL
39 WEST 38TH STREET, 3RD. FL.
NEW YORK, NY 10018


ABEL WOMACK INC.
P.O. BOX 846031
ATTN:  PRES. OR GEN. COUNSEL
BOSTON, MA 02284-6301


ABF FREIGHT SYSTEM INC.
1010 WOODEND RD.
ATTN:  PRES. OR GEN. COUNSEL
STRATFORD, CT 06615-7341


ABILITY PLASTICS INC.
8721 INDUSTRIAL DRIVE
ATTN:  PRES. OR GEN. COUNSEL
JUSTICE, IL 60458


ACCENT ON FLOWERS
1107 SECOND AVE.
ATTN:  PRES. OR GEN. COUNSEL
NEW YORK, NY 10022
```

```
ACS COFFEE AND WATER
317 SCARSDALE ROAD
ATTN: PRES. OR GEN. COUNSEL
CRESTWOOD, NY 10707


ADAC (ATTN: PRES. OR GC)
303 PEACHTREE CENTER AVE. N
SUITE 575
ATLANTA, GA 30303


ADAC, LP
C/O PORTMAN HOLDINGS
303 PEACHTREE ST N.E. STE 4600
ATLANTA, GA 30308


ADP INC.
P.O. BOX 9001006
ATTN: PRES. OR GEN. COUNSEL
LOUISVILLE, KY 40290-1006


ADP TOTALSOURCE, INC.
99 JEFFERSON ROAD
PARSIPPANY, NJ 07054


ADT SECURITY SERVICES INC
P.O. BOX 371967
ATTN: PRES. OR GEN. COUNSEL
PITTSBURGH, PA 15250


AERO FILTER, INC.
ATTN: PRES. OR GEN. COUNSEL
1604 EAST AVIS DRIVE
MADISON HEIGHTS, MI 48071-1501


AFCO
P.O. BOX 360572
ATTN: PRES. OR GEN. COUNSE
PITTSBURGH, PA 15250-6572


AFCO PREMIUM CREDIT LLC
260 FRANKLIN ST. STE. 310
BOSTON, MA 02110
```

AFLAC
ATTN:REMITTANCE PROCESSINGSVCS
1932 WYNNTON ROAD
COLUMBUS, GA 31993-0797


ALBERT CASCIO
29 NEWKIRK RD
ATTN: PRES. OR GEN. COUNSLE
YONKERS, NY 10710


ALBERT GLASS COMPANY
6600 AMMENDALE ROAD
ATTN: PRES. OR GEN. COUNSEL
BELTSVILLE, MD 20705


ALBERT VIVO UPHOLSTERY CO. INC
ATTN: PRES. OR GEN. COUNSEL
1525 W. ADAMS STREET
CHICAGO, IL 60607


ALISBERG PARKER ARCHITECTS LLC
222 SOUND BEACH AVENUE
ATTN: PRES. OR GEN. COUNSEL
OLD GREENWICH, CT 06870


ALISEO VELLUTI SRL
VIA TERRACINI 28
PISTOIA ITALY
ATTN:  PRESIDENT


ALLIED CONSTRUCTION
ATTN: PRES. OR GEN. COUNSEL
7356 G STREET
CHESAPEAKE BEACH, MD 20732


ALLIED SAMPLE CARD CO. INC.
BROOKLYN ARMY TERMINAL
140 58TH STREET
BROOKLYN, NY 11220


ALPERSON PARTY RENTALS
ATTN: PRES. OR GEN. COUNSEL
107 FAIRVIEW PARK DRIVE
ELMSFORD, NY 10523

ALS INTERIORS
884 SPRUCE DRIVE
ATTN: PRES. OR GEN. COUNSEL
HARLEYSVILLE, PA 19438


AMEREN
ATTN: PRESIDENT OR GEN COUNSEL
PO BOX 66700
SAINT LOUIS, MO 63166-6700


AMERENUE
P.O. BOX 66529
ATTN: PRES. OR GEN. COUNSEL
SAINT LOUIS, MO 63166-6529


AMERICAN ARBITRATION ASSOC.
950 WARREN AVENUE
ATTN: J.P. CONLON, CASE MGR
EAST PROVIDENCE, RI 02914


AMERICAN COURIER SERVICE INC.
8056 W. GRAND AVENUE
ATTN: PRES. OR GEN. COUNSEL
RIVER GROVE, IL 60171


AMERICAN EXPRESS
TRAVEL RELATED SERVICES COINC
ATTN: PRES. OR GEN. COUNSEL
FORT LAUDERDALE, FL 33336-0001


AMERICAN MOVING & STORAGE, INC
44 SECOR LANE
PELHAM MANOR, NY 10803


AMPCO SYSTEM PARKING
ATTN: PRES. OR GEN. COUNSEL
8687 MELROSE AVE., STE. P1
WEST HOLLYWOOD, CA 90069-5201


ANAGO FRANCHISING, INC.
ANAGO OF SOUTH FLORIDA
3350 NW 22ND TERRACE
POMPANO BEACH, FL 33069

ANAGO OF WASHINGTON DC
8401 CORPORATE DR, STE. 640
ATTN: PRES. OR GEN. COUNSEL
LANDOVER, MD 20785


AND DESIGN, INC
7000 C BROOKFIELD PLAZA
ATTN: PRES. OR GEN. COUNSEL
SPRINGFIELD, VA 22150


ANDERSON HANDPRINTS INC. NJ.
614 NEWARK STREET
ATTN: PRES. OR GEN. COUNSEL
HOBOKEN, NJ 07030


ANDERSON PRINTS LLC
465 DEVON PARK DR
ATTN: TRACY BARAINYAK A/R
WAYNE, PA 19087


ANDRE JEAN CABANEL


ANDREA BROOKE
NEW YORK SHOWROOM


ANNELL SLACK
SAN FRANCISCO SHOWROOM


ANNETTE BERRY DESIGN
41 UNION SQUARE WEST, SUTE 816
ATTN: PRES.OR GEN. COUNSEL
NEW YORK, NY 10003


ANSTEY WALLPAPER COMPANY LTD
LADYBIRD HOUSE, BEECHES ROAD
LAUGHBOROUGH UK LE11 2NR


ANSWER PRINTING INC.
P.O. BOX 3442
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10163-3442


ANTIQUARIAN&LANDMARKS SOCIETY

AQUAID (SURREY) LTD
212 CHEAM COMMON ROAD
ATTN: PRES. OR GEN. COUNSEL
WORCESTER PARK SURREY KT48QJ, UK


ARAZZO SRL
VIA W SELLA 20
VIGLIANO BIELLESE, ITALY 13856
ATTN:  PRESIDENT


ARDENT SUPPORT TECHNOLOGIES
14 CHESTNUT STREET
ATTN:  PRES. OR GEN. COUNSEL
DOVER, NH 03820


ARNITEX
110 ORCHARD STREET
ATTN:  PRES. OR GEN. COUNSEL
COS COB, CT 06807


ARROWSMITH
ATTN: PRES. OR GEN. COUNSEL
P.O. BOX 862
MILLBROOK, NY 12545


ARS LIMITED


ARTCODIF


ARTIGIANINTAGLIO
VIA DEL LAVORO 46/LMN
GREVE IN CHIANTI, IT 50020
ATTN:  PRESIDENT


ARVAL LTD
ARVAL CENTRE WINDMILL HILL
SWINDON UK SN5 6PE
ATTN: PRESIDENT


ASSOCIATED BAG COMPANY
P.O. BOX 3036
ATTN: PRES. OR GEN. COUNSEL
MILWAUKEE, WI 53201

```
AT HOME WAREHOUSE&DELIVERY,INC
ATTN: PRES. OR GEN. COUNSEL
1300 NORTH CAMPBELL RD, STE. D
ROYAL OAK, MI 48067


AT&T
P.O. BOX 5001
ATTN:  PRES. OR GEN. COUNSEL
CAROL STREAM, IL 60197-5001


AT&T
P.O. BOX 105262
ATTN:  PRES. OR GEN. COUNSEL
ATLANTA, GA 30348-5262


AT&T
PAYMENT CENTER
ATTN:  PRES. OR GEN. COUONSEL
SACRAMENTO, CA 95887-0001


AT&T
P.O. BOX 105262
ATTN:  PRES. OR GEN. COUNSEL
ATLANTA, GA 30348-5262


AT&T
P O BOX 8100
ATTN:  PRES. OR GEN. COUNSEL
AURORA, IL 60507-8100


AT&T
14575 PRESIDIO SQ., RM 100-CR
ATTN: PRES OR GENERAL COUNSEL
HOUSTON, TX 77083


AT&T
14575 PRESIDIO SQ., RM 100-CR
ATTN: PRES OR GENERAL COUNSEL
HOUSTON, TX 77083


AT&T
14575 PRESIDIO SQ., RM 100-CR
ATTN: PRES OR GENERAL COUNSEL
HOUSTON, TX 77083
```

```
AT&T
14575 PRESIDIO SQ., RM 100-CR
ATTN: PRES OR GENERAL COUNSEL
HOUSTON, TX 77083


AT&T
ATTN: PRESIDENT OR GEN COUNSEL
333 COMMERCE ST, FLR 20
NASHVILLE, TN 37201-1800


AT&T
ATTN: PRESIDENT OR GEN COUNSEL
333 COMMERCE ST, FLR 20
NASHVILLE, TN 37201-1800


AT&T
ATTN: PRESIDENT OR GEN COUNSEL
635 GRANT ST., 5TH FLR
PITTSBURGH, PA 15219


AT&T
ATTN: PRESIDENT OR GEN COUNSEL
635 GRANT ST., 5TH FLR
PITTSBURGH, PA 15219


AT&T
ATTN: PRESIDENT OR GEN COUNSEL
635 GRANT ST., 5TH FLR
PITTSBURGH, PA 15219


AT&T
P O BOX 8100
ATTN:  PRES. OR GEN. COUNSEL
AURORA, IL 60507-8100


ATLANTIC SERVICES GROUP
2131 K STREET. NW, STE #200
ATTN:  PRES. OR GEN. COUNSEL
WASHINGTON, DC 20037


ATLAS SCREEN PROCESS CO INC.
37 MARKET STREET
ATTN:  PRES. OR GEN. COUNSEL
WEBSTER, MA 01570-2288
```

ATMOS ENERGY
PO BOX 790311
ATTN:PRES. OR GEN. COUNSEL
SAINT LOUIS, MO 63179-0311


ATMOS ENERGY
ATTN:PRESIDENT OR GEN. COUNSEL
1005 CONVENTION PLAZA
SAINT LOUIS, MO 63101


ATOMIC EXTINGUISHER SERVICE
ATTN: PRES. OR GEN. COUNSEL
PO BOX 24606
PHILADELPHIA, PA 19111


AVALARA
435 ERICKSEN
ATTN: PRES OR GENERAL COUNSEL
BAINBRIDGE ISLAND, WA 98110


AVANT BUSINESS SERVICES
PO BOX 5952, GRAND CENTRAL STA
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10163-5952


AVANTI FURNITURE CORP.
ATTN: PRES. OR GEN. COUNSEL
497 MAIN STREET
FARMINGDALE, NY 11735


AVERY DENNISON PRINTER SYSTEMS
15178 COLLECTIONS CENTER DRIVE
ATTN: PRES.OR GEN. COUNSEL
CHICAGO, IL 60693


AVIGNON, ATTN: CARYN OUTWATER
3941 E.CHANDLER BLVD.
SUITE 106-122
PHOENIX, AZ 85048


B & C MOVING INC.
71 ARGONAUT
ATTN: PRES. OR GEN. COUNSEL
ALISO VIEJO, CA 92656

```
BACKHAUSEN GMBH
A-3945
HAHENEICH 136
ATTN:  PRESIDENT


BANAFSHE SCHIPPEL DESIGN LTD
215F THE BIG PEG
120 VYSE STREET, BIRMINGHAM UK
ATTN:  PRESIDENT


BARNABY PRINTS INC.
P.O. BOX 98
ATTN: PRES. OR GEN. COUNSEL
GREENWOOD LAKE, NY 10925


BARNES&NOBLE BOOK SELLERS INC.
715 S. VIEW TERRACE
ATTN:  PRES. OR GEN. COUNSEL
ALEXANDRIA, VA 22314


BARRACKS
CANTON ROAD
CANTON ROAD LA1 3PA
ATTN:  PRESIDENT


BARRY L. GOLDIN, ESQ.
(EDIT, LTD.)
3744 BARRINGTON DRIVE
ALLENTOWN, PA 18104-1759


BARRY L. GOLDIN, ESQ.
(EDIT, LTD.)
14 EAST 38TH ST, 6TH FLOOR
NEW YORK, NY 10018


BEACHLEY
227 NORTH PROSPECT STREET
ATTN:  PRES. OR GEN. COUNSEL
HAGERSTOWN, MD 21740


BEAR CREEK PLUMBING
ATTN:  PRES. OR GEN. COUNSEL
15606 ROLLING TIMBERS
HOUSTON, TX 77084
```

BEATY & BROWN
5004 MONUMENT AVE., STE 100
ATTN: PRES. OR GEN. COUNSEL
RICHMOND, VA 23230


BENAKI MUSEUM


BENAKI MUSEUM
1 KOUMBARI STREET
ATHENS GREECE 10674


BENAUD CREATION SA
101 RUE BOSSUET
LYON, FRANCE 69006
ATTN:  PRESIDENT


BENFIELD ELECTRIC SUPPLY CO.
25 LAFAYETTE AVENUE
ATTN: PRES. OR GEN. COUNSEL
WHITE PLAINS, NY 10603


BENJAMIN CAPITAL ADVISORS
75 VIRGINIA ROAD
ATTN: PRES. OR GEN. COUNSEL
WHITE PLAINS, NY 10603


BENNETT D. KRASNER, ESQ.
1233 BEECH STREET #49
ATLANTIC BEACH, NY 11509


BERMINGHAM & CO.
ATTN: JOHN BERMINGHAM
243 EAST 60TH ST.
NEW YORK, NY 10022


BIG BEAR FIRE EXTINGUISHER CO.
27 MARIA COURT
ATTN: PRES. OR GEN. COUNSEL
NOVATO, CA 94945


BIRDDOG SOLUTIONS INC.
PO BOX 540398
ATTN: PRES. OR GEN. COUNSEL
OMAHA, NE 68154

BISCUITS & BERRIES CATERING
ATTN: PRES. OR GEN. COUNSEL
16027 W. 5TH AVENUE
GOLDEN, CO 80401


BISES NOVITA, SPA
SAN MARCO 3877
30124 VENEZIA
ITALY


BLUE FOX NEDGRAPHICS INC.
104 WEST 40TH ST, 12TH FLOOR
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10018


BOLIS HEATING-COOLING REFRIDG.
38516 HIDDEN LANE
ATTN: PRES. OR GEN. COUNSEL
CLINTON TOWNSHIP, MI 48036


BOMAR TRIMMING
P.O. BOX 60993
ATTN: PRES. OR GEN. COUNSEL
CHARLOTTE, NC 28260-0993


BORDERLINE


BORDERLINE
UNIT 7, SECOND FLOOR
CHELSEA HARBOUR DESIGN CENTRE
LONDON SW10 OXE ENGLAND


BOSTON DESIGN CENTER LLC
P.O. BOX 414313
ATTN: PRES. OR GEN. COUNSEL
BOSTON, MA 02241-4313


BOSTON DESIGN CTR. WHOLESALE
TENANTS ASSOOCIATION
ATTN: PRES. OR GEN. COUNSEL


BOUSSAC FADINI
LUNGO DORA COLLETTA 85
TORINO, 10153
ATTN: PRESIDENT

BRAINTREE DIST.MUSEUM TRUST
WARNER ARCHIVE


BRIAN J MCCARTHY
1414 AVENUE OF AMERICAS
NEW YORK, NY 10019


BRIAN MURRAY
D.C. SHOWROOM


BRIDGET RANEY
4142 CROSSING LANE
ATTN: PRES. OR GEN. COUNSEL
DALLAS, TX 75220


BRIGHTON BOROUGH COUNSEL
ROYALPAVILIONLIBRARIES&MUSEUMS
5 PAVILION BUILDINGS, BRIGHTON
EAST SUSSEX BN11EE ENGLAND


BRIGITTA WILLIAMSON
NEW YORK SHOW ROOM
ATTN: PRES. OR GENERAL COUNSEL
NEW YORK, NY


BRITISH TRIMMINGS LTD.
C/O WENDY CUSHING TRIMMINGS
P.O.BOX 46 CORONATION ST.,
STOCKPORT CHESHIRE


BROADWAY INDUSTRIES
PO BOX 828947
ATTN: PRES. OR GEN. COUNSEL
PHILADELPHIA, PA 19182-8947


BROWARD COUNTY REVENUE COLLECT
115 S. ANDREWS AVENUE
GOVERNMENTAL CENTER ANNEX
FORT LAUDERDALE, FL 33301


BRUVATEX-SAGAERT & SPAYER
PLADUSSTRAAT 2
DEERLIK, BELGIUM D-8540
ATTN: PRESIDENT

BT A/C NO. 1000284034
SYCORDIA SOLUTIONS-NETWORK
HOUSE, BRINDLEY WAY APSLEY
HP3 9RR UK GB


BT BCM 0207 351 5797
DURHAM UK DH98 1BT


BT PHONE NO. 020 7352 4523
BT UK BUSINESS ACCTS, PROVIDEN
ROW, DURHAM DH98 1BT UK
ATTN: PRES. OR GEN. COUNSEL


BT PHONE NO.020 7351 4432
BT UK BUSINESS ACCOUNTS
PROVIDENCE ROW-ATTN:PRES/GEN.C
DURHAM UK DH98 1BT


BT PHONE NO.020 73512768
BT UK BUSINESS ACCOUNTS
PROVIDENCE ROW-ATTN:PRES/GEN C
DURHAM UK DH98 1BT


BT PHONE NO.020 7352 3187
BT UK BUSINESS ACCOUNTS
PROVIDENCE ROW-ATTN:PRES/GEN.C
DURHAM UK DH98 1BT


BT-01794 516667 (CAROLINE)
BRITISH TELECOMMUNICATIONS
DURHAM DH98 1BT   , UK


BUCOL HLDG. TEXTILE HERMES SAS
16 CHEMIN DES MURIERS
PIERRE BENITE FRANCE 69310


BUDGET MOVERS
15279 BULVERDE ROAD
ATTN:  PRES. OR GEN. COUNSEL
SAN ANTONIO, TX 78247


BURLINGTON HOUSE
ATTN:  PRES. OR GEN. COUNSEL
804 GREEN VALLEY RD., STE 300
GREENSBORO, NC 27408

C.M.GESLIN
15 BD DES INVALIDES
PARIS, 75007
ATTN:   PRESIDENT


CAL-METRO DISTRIBUTING INC.
500 S. GREENWOOD AVE
ATTN:  PRES. OR GEN. COUNSEL
MONTEBELLO, CA 90640-5196


CANON BUSINESS SOLUTIONS INC.
21146 NETWORK PLACE
ATTN:  PRES. OR GEN. COUNSEL
CHICAGO, IL 60673-1211


CANON BUSINESS SOLUTIONS INC.


CARDS DIRECT LLC
200 CHISHOM PLACE, SUITE 220
ATTN: PRES. OR GEN. COUNSEL
PLANO, TX 75075


CARL STEELE & ASSOCIATES, INC.
1606 PINE STREET
ATTN: PRES.OR GEN. COUNSEL
PHILADELPHIA, PA 19103-6711


CAROLE WATSON
81 ST. GEORGES AVE
NEWCASTLE-UNDER-LYME ST5 8DG


CAROLE WATSON
81 ST. GEORGES AVENUE
WOLSTANTON,NEWCASTLEUNDER-LYME
STRAFFORDSHIRE ST5 8DG ENGLAND


CAROLINA PASCUA
2475 SUMMER STREET, APT 1J
STAMFORD, CT 06905


CAROLINE HAYNES
10 THE CHAMBERS
LONDON UK SW10 0XF
CHELSEA HARBOUR

CASELLA'S FLOORING & INTERIOR
REMODELING, 2485 N.W. 84TH WAY
ATTM: PRES. OR GEN. COUNSEL
SUNRISE, FL 33322


CASEY POWERS
CHARLOTTE S/R


CASSARO INC.
7415 MAJOR STREET
ATTN: PRES. OR GEN. COUNSEL
HOUSTON, TX 77075


CASTELLANO-BELTRAME (PTY) LTD
324 S. POWERLINE ROAD
ATTN: PRES. OR GEN. COUNSEL
DEERFIELD BEACH, FL 33442


CASTLE INDUSTRIES LLC
304 ARCADIA DRIVE
ATTN: PRES.OR GEN. COUNSEL
GREENVILLE, SC 29609


CATANIA SILKS
15510 MINNESOTA AVENUE
ATTN: PRES. OR GEN. COUNSEL
PARAMOUNT, CA 90723


CAUDELLE FURNITURE SPECIALISTS
1738 MACARTHUR BLVD.
ATN: PRES. OR GEN. COUNSEL
ATLANTA, GA 30318


CAVALEE SRL
VIA PANNILANI14
COMO CO 22100
ATTN:  PRESIDENT


CCH INCORPORATED
P.O. BOX 4307
ATTN: PRES. OR GEN. COUNSEL
CAROL STREAM, IL 60197-4307

CENTRAL DISTRICT ALARM INC.
6450 CLAYTON AVENUE
ATTN: PRES. OR GEN. COUNSEL
SAINT LOUIS, MO 63139


CF ASSET FINANCE LTD
CAPITAL HOUSE,RAYNHAM ROAD
BISHOP'S STORTFORD HERTS CM235
HERTS, CM23 5TT


CHAMBORD INC.
38 JACKSON ST
ATTN: PRES. OR GEN. COUNSEL
HOBOKEN, NJ 07030


CHARLES BURGER
47 AVENUE DE LA CONVENTION
ARCUEIL, FRANCE 94110
ATTN: PRESIDENT


CHARLES E. TAUSCH
16 SHEEP LANE
LATTINGTON, NY 11560


CHARLES M TAUSCH
ATTN: PRES. OR GEN. COUNSEL
16 SHEEP LANE
LOCUST VALLEY, NY 11560


CHARLOTTE DAVIS
LAGUNA SHOWROOM


CHARLOTTE MOSS AND CO. INC.
24 EAST 71ST, UNIT 3N
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10021


CHARLOTTE MOSS AND COMPANY,INC
ATTN: CHARLOTTE MOSS
135 EAST 65TH ST, 3RD FLOOR
NEW YORK, NY 10021


CHATEAU DE CHANZEAU

CHATEAU DE CHANZEAUX
INDIVISION GUERARD DESLAURIERS
92 RUE DE LONGCHAMP A NEUILLY
SUR SEINE, PARIS FRANCE


CHATEAU DE GRANCEY
JACQUES DE MANDAT-GRANCEY
21580 GRANCEY-LE-CHATEAU-
NEUVELLE FRANCE


CHATEAU DE THOIRY


CHATEAU DE THOIRY-EN-YVELINES
ATTN: MRS. MURRAY DOUGLAS


CHELSEA HARBOUR LTD
ESTATE MANAGEMENT OFFICE
C2-3 THE CHAMBERS
CHELSEA HARBOUR UK SW10 0XF


CHICAGO DEPT. OF REVENUE
333 SOUTH STATE STREET
SUITE 300
CHICAGO, IL 60604


CHONG C0.
2 HEATHFEILD ROAD
CROYDON UK CR0 1ES
ATTN: PRES. OR GEN. COUNSEL


CHRISTINE DELAND
1358 RIVERSIDE AVENUE
ATTN: PRES. OR GEN. COUNSEL
TARPON SPRINGS, FL 34689


CHRISTOPHER NORMAN COLLECTION
979 3RD. AVE/CONCOURSE LEVEL
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10022


CHRISTOPHER NORMAN COLLECTION
ATTN:NANCY STOUT & LANCE HOUPT
979 THIRD AVEM CONCOURSE LEVEL
NEW YORK, NY 10022

```
CHRISTOPHER'S INC.
P.O. BOX 932
ATTN: PRES. OR GEN. COUNSEL
MC LEAN, VA 22101


CHUCK FISCHER
ATTN: PRES. OR GEN. COUNSEL
2715 NORTH OCEAN BLVD. #9E
FORT LAUDERDALE, FL 33308


CHUCK FISCHER
32 UNION SQUARE EAST #1101
NEW YORK, NY 10003


CISCO SYSTEMS INC.
P.O. BOX 911869
ATTN: PRES. OR GEN. COUNSEL
DALLAS, TX 75391-1869


CITY OF ATLANTA
GENERAL BUSINESS LICENSE
P.O.BOX 932053
ATLANTA, GA 31193-2053


CITY OF ATLANTA GEORGIA
55 TRINITY AVENUE
SUITE 1350
ATLANTA, GA 30303


CITY OF DANIA BEACH
100 WEST DANIA BEACH BLVD
DANIA, FL 33004


CITY OF PHILADELPHIA
C/O THE MARKETPLACE
2400 MARKET STREET SUITE 209
PHILADELPHIA, PA 19103


CITY OF PHILADELPHIA
A/C 4856100
1401 JOHN F. KENNEDY BLVD.
PHILADELPHIA, PA 19102
```

```
CITY OF SEATTLE
REVENUE AND CONSUMER AFFAIRS
PO BOX 34214
SEATTLE, WA 98124-4214


CITY OF WEST HOLLYWOOD
8300 SANTA MONICA BOULEVARD
WEST HOLLYWOOD, CA 90069


CITY-COUNTY OF TAX COLLECTOR
BUSINESS TAX COLLECTION DIV.
P.O. BOX 32728
CHARLOTTE, NC 28232


CITY-COUNTY OF TAX COLLECTOR
BUSINESS TAX COLLECTION DIV.
P.O. BOX 32728
CHARLOTTE, NC 28232


CITYOF CHICAGO DEPT OF REVENUE
333 SOUTH STATE STREET
SUITE 300
CHICAGO, IL 60604


CITYOFCHICAGO BUSINESS AFFAIRS
121 N. LA SALLE STREET
CITY HALL- ROOM 800
CHICAGO, IL 60602


CLASSIC DESIGN SERVICES
125 OTTLEY DRIVE
ATTN:  PRES. OR GEN. COUNSEL
ATLANTA, GA 30324


CLASSIC PACKAGING
350 MICHAEL DRIVE
ATTN:  PRES. OR GEN. COUNSEL
SYOSSET, NY 11791


CLEO C/O:ARS LIMITED/DIRECTOR
PRODUCT DEVELOPMENT &LICENSING
16 FARM PLACE
LONDON W8 7SX ENGLAND
```

CMG AND
MICHELE AND CLAUDE GESLIN
23 BLVD. FLANDRIN, 75116
PARIS FRANCE


COATES VICTOR (LELIEVRE)


COCA-COLA BTLG CO. NO. TEXAS
BUCKNER COCA-COLA SALES OFFICE
P.O. BOX 840232
DALLAS, TX 75284-0232


CODY & WOLFF INC.
100 MARVELLE ROAD
ATTN: PRES. OR GEN. COUNSEL
FAYETTEVILLE, NY 13066


CODY & WOLFF, INC.
100 MARVELLE ROAD
FAYETTEVILLE, NY 13066


COLE&SON C/O ANSTEY WALLPAPER
CROPSTON RD, ANSTEYLEICESTER
LE7 7BP
ATTN: PRES OR GEN. COUNSEL


COLEFAX & FOWLER


COLEFAX & FOWLER
ATTN: MR. TOM PARR
39, BROOK STREET, MAYFAIR,
LONDON WIY 2JE ENGLAND


COLLEEN ANN SPARACO
ATTN: PRES. OR GEN. COUNSEL
30 OXFORD AVE
MELVILLE, NY 11747


COLLINS BROTHERS MOVING CORP
620 FIFTH AVENUE
ATTN: PRES. OR GEN. COUNSEL
LARCHMONT, NY 10538

```
COLORADO DEPT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261


CONCORDE TEMPORARY STAFFING
4 W. RED OAK LANE, SUITE 303
ATTN: PRES. OR GEN. COUNSEL
WHITE PLAINS, NY 10604


CONJUGI EGER S.R.L.
SANPAOLO IMI SPA NY BRANCH
245 PARK AVE. 35TH FL
NEW YORK, NY 10167


CONSERVANCY FOR HISTORIC
BATTERY PARK, INC.
THE ARSENAL, CENTRAL PARK
NEW YORK, NY 10021


CONTROL BUILDING SERVICES INC
P.O. BOX 2428
ATTN: PRES. OR GEN. COUNSEL
SECAUCUS, NJ 07094


CORNELL ELECTRIC CORP
1308 BORDER AVE.
ATTN: PRES. OR GEN. COUNSEL
TORRANCE, CA 90501


CORRA GROUP
13011 WASHINGTON BLVD., 2ND FL
ATTN: PRES. OR GEN. COUNSEL
LOS ANGELES, CA 90066


COSTCO WHOLESALE
P.O. BOX 34783
ATTN: PRES. OR GEN. COUNSEL
SEATTLE, WA 98124-1783


COTE MAISON
29 RUE CHATEAUDUN
PARIS, FRANCE 75308
ATTN: PRESIDENT
```

COUNTY OFTRAVIS STATE OF TEXAS
5501 AIRPORT BLVD
AUSTIN, TX 78751


CRAYE
66 RUE DE NANCY,
ROUBAIX CEDEX 1
ATTN:  PRESIDENT


CRC ART
20 WEST 22ND STREET
ATTN:  PRES. OR GEN. COUNSEL
NEW YORK, NY 10010


CREATIONS METAPHORES
COMP DES ETOFFES D'AMEUBLEMENT
5 RUE DOCTEUR ROUX
SAINT ANDRE LE GAZ


CREATIONS METAPHORES INC
ATTN: OLIVIER NOURRY
55 EAST 59TH STREET
NEW YORK, NY 10022


CREDIT LINK, LLC
186 PRINCETON-HIGHTSTOWN ROAD
BLDG 3B, STE 13 (ATN: PRES/GC)
PRINCETON JUNCTION, NJ 08550


CROWN EQUIPMENT CORPORATION
P.O. BOX 641173
ATTN:  PRES. OR GEN. COUNSEL
CINCINNATI, OH 45264-1173


CROWN WAREHOUSE AND DELIVERY
SERVICE,ATTN:PRES. OR GEN. COU
1000 BERKSHIRE LAND N, STE 11B
MINNEAPOLIS, MN 55441


CRYSTAL COAST MOVING & STORAGE
8305 GARDEN RD, SUITE C
ATTN:  PRES. OR GEN.COUNSEL
RIVIERA BEACH, FL 33404

CTXVI DESIGN CTR. PTNRS, LP
C/O LDC PARTNERS
23811 ALISO CREEK RD., STE 200
LAGUNA NIGUEL, CA 92677-3928


CV PORCHER
117 BOULEVARD ST.MICHEL
1040 BRUXELLES, BELGUIM 1040
ATTN: PRES. OR GEN. COUNSEL


D & D ASSOCIATES
275 MARKET STREET, SUITE 411
ATTN: PRES. OR GEN. COUNSEL
MINNEAPOLIS, MN 55405-1625


D&D BLDG: C/O COHEN BROS. RLTY
750 LEXINGTON AVE  28TH FLOOR
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10022


D&D TRANSPORT
ATTN: PRES. OR GEN. COUNSEL
715 EAST 95TH STREET
BROOKLYN, NY 11236


DAINS DELIVERY INC.
2517 ADIE ROAD
ATTN: PRES. OR GEN. COUNSEL
MARYLAND HEIGHTS, MO 63043


DAVID ANTHONY EASTON
72 SPRING STREET. 7TH FLOOR
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10012


DAVID EASTON
EASTON & LA ROCCA INC
325 EAST 58TH STREET
NEW YORK, NY 10022


DAVID WALTERS
SUDBURY SILK MILLS, CORNARD RD
SUDBURY SUFFOLK, CO10 2XB
ATTN:  PRESIDENT

DAVIS DEVELOPMENT GROUP INC.
32000 SOLON ROAD
ATTN: PRES. OR GEN. COUNSEL
SOLON, OH 44139


DC TREASURER


DCOTA DEVELOPMENT CO., L.P.
1855 GRIFFIN RD., STE. A-282
DANIA, FL 33004


DE NEGRI & ZA.MA.
VIA APPIA ANTICA 18
CASAGIOVE CASERTA ITALY 81100
ATTN: PRESIDENT


DEAN-WARREN LTD. (ATTN. PRES.)
ARIZONA DESIGN CTR.
7350 N. DOBSON RD STE. 135
SCOTTSDALE, AZ 85256


DECIOCCIO SHOWRM (ATT: PRES.)
700 W PETE ROSE WAY
LONGWORTH HALL
CINCINNATI, OH 45203


DECLERCQ PASSEMENTIERS
15 RUE ETIENNE MARCEL
PARIS FRANCE 75001
ATTN: PRESIDENT


DECLERCQ PASSEMENTIERS(EUR)
15 RUE ETIENNE MARCEL
PARIS FRANCE 75001
ATTN: PRESIDENT


DECORATION & DESIGN BLD PSHIP
C/O MERCHANDISE MART PROP, INC
979 THIRD AVE
NEW YORK, NY 10022


DECORATIVE CTR OF HOUSTON LP
P.O.BOX 10042
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10259-0042

```
DECORATIVE CTR. OF HOUSTON LP
C/O COHEN BROS REALTY CORP.
750 LEXINGTON AVE, 29TH FL
NEW YORK, NY 10022


DECORATIVE SCREEN PRINTERS
C/O BENNETTSVILLE HOLDINGS LLC
9 WISCONSIN AVE.
NORWICH, CT 06360-1594


DECORATIVECENTER OF HOUSTON LP
5120 WOODWAY-MANAGEMENT OFFICE
HOUSTON, TX 77056
ATTN: PROPERTY MANAGER


DECORTEX
VIA DI PAGNELLE 25
CALENZANO (FIRENZE) 50041
ATTN:  PRESIDENT


DECORTEX, S.P.A.
ATTN:GEN. COUNSEL OR PRESIDENT
VIA DI PAGNELLE, 25-50041
CALENZANO, FIRENZE ITALY


DEER PARK
P.O. BOX 856192
ATTN: PRES. OR GEN. COUNSEL
LOUISVILLE, KY 40285-6192


DEKORTEX COMPANY
P.O. BOX 20824
ATTN: PRES. OR GEN. COUNSEL
ROCHESTER, NY 14602


DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 11728
NEWARK, NJ 07101-4728


DELUXE
P.O. BOX 88042
ATTN: PRES. OR GEN. COUNSEL
CHICAGO, IL 60680-1042
```

```
DENNIS KYTE
ATTN: SEYMOUR SURNOW
90 PAINTER RIDGE ROAD
WASHINGTON, CT 06793


DENNIS KYTE INC.
92 ROXBURY ROAD
ATTN:  PRES. OR GEN. COUNSEL
WASHINGTON, CT 06793


DENVER DESIGN CENTER
ATTN: PRES. OR GEN. COUNSEL
595 S. BROADWAY, STE. 200
DENVER, CO 80209


DENVER DESIGN CENTER LTD
P.O. BOX 173861
ATTN: PRES. OR GEN. COUNSEL
DENVER, CO 80217-3861


DENVER DESIGN CENTER LTD.
595 SOUTH BROADWAY
DENVER, CO 80209


DEPENDABLE GLASS & MIRROR CORP
305 THIRD AVENUE
ATTN:  PRES. OR GEN. COUNSEL
BROOKLYN, NY 11215


DESATEX NV
INDUSTRILAAN 10
8890 DADIZELE


DESCHEEMAEKER
200 RUE DE ROUBAIX TOURCOING
FRANCE


DESIGN CENTER OF THE AMERICAS
P.O. BOX 200949
ATTN:  PRES. OR GEN. COUNSEL
PITTSBURGH, PA 15251-0949


DESIGNERS SERVICES INC.
10 WHEELING AVENUE
ATTN:  PRES. OR GEN. COUNSLE
WOBURN, MA 01801
```

```
DHL (IMPORTS)-966081864
ATTN: PRES/GC HILLBLOM HOUSE
1 DUKES GREEN FAGGS RD
FELTHAM MIDDX.TW 14 OYB   , UK


DHL CHELSEA HABOUR-130246675
ATTN:PRES/GENC-CHILLBLOM HOUSE
1 DUKES GREEN AVENUE FAGGS RD
FELTHAM MIDDX. TW14 0YB UK


DHL EXPRESS (USA) INC.
16592 COLLECTIONS CTR. DRIVE
ATTN:  PRES. OR GEN. COUNSEL
CHICAGO, IL 60693


DIAMOND PROP MGT LLC
333 NORTH BEDFORD ROAD
MOUNT KISCO, NY 10549


DIAMOND SPRINGS
P.O. BOX 667887
ATTN:  PRES. OR GEN. COUNSEL
CHARLOTTE, NC 28266-7887


DISTRICT OF COLUMBIA-OFFICE OF
THE CFO, OFFICE OF TAX&REVENUE
941 N. CAPITAL STREET, NE
WASHINGTON, DC 20002


DIV DESIGN, LLC
C/O BOSTON DESIGN CENTER LLC
ONE DESIGN CENTER PL., STE 337
BOSTON, MA 02210


DIVANI ALMEIDA
301 HARBOR POINTE PARKWAY
ATTN:  PRES. OR GEN. COUNSEL
ATLANTA, GA 30305-5818


DMS LEATHER INC.
45 W 25TH STREET, 3RD FL
ATTN: PRES.OR GEN. COUNSEL
NEW YORK, NY 10010
```

```
DOBLIN
P.O.BOX 405615
ATTN: PRES. OR GEN. COUNSEL
ATLANTA, GA 30384


DOCKS & DOORS, INC.
ATTN: PRES. OR GEN. COUNSEL
20 WALKER STREET
MALVERNE, NY 11565


DORA USA INC.
723 UNION STREET #1
ATTN:  PRES. OR GEN. COUNSEL
BROOKLYN, NY 11215


DP45 LLC
333 N. BEDFORD RD, STE. 145
ATTN: PRES. OR GEN. COUSEL
MOUNT KISCO, NY 10549


DUKE POWER
PO BOX 70516
ATTN:  PRES. OR GEN. COUNSEL
CHARLOTTE, NC 28272-0516


DUKE POWER
PO BOX 1090
CHARLOTTE, NC 28201-1090
ATTN: PRES. OR GEN COUNSEL


DUKE POWER
PO BOX 1090
CHARLOTTE, NC 28201-1090
ATTN: PRES. OR GEN COUNSEL


EASTMAN MACHINE COMPANY
P.O.  BOX 1031
ATTN: PRES OR GEN. COUNSEL
BUFFALO, NY 14205


ECI CUSTOMS BROKERAGE, INC.
1025 WEST ST. GEORGE AVENUE
ATTN:  PRES. OR GEN. COUNSEL
LINDEN, NJ 07036
```

```
EDF (LONDON ELECTRICITY)
PAYMENT PROCESSING CENTRE
PO BOX 3956
PLYMOUTH PL3 5XQ UK


EDIT LIMITED (ATTN: PRES/GC)
CIT GROUP/COMMERCIAL SVS.
P.O. BOX 1036
CHARLOTTE, NC 28201-1036


EDMOND PETIT
ATTN: PRES. OR GEN. COUNSEL
ATLANTA, GA


EDMOND PETIT
ATTN: JEAN-FRANCOIS PETIT
23 RUE DU MAIL
75002 PARIS FRANCE


ELAINE CIPRIANO
N. WHITE PLAINS


ELEANOR SCHNIDER
333 LINCOLN ROAD
ATTN: PRES. OR GEN. COUNSEL
GROSSE POINTE, MI 48230


ELECTRIC BATTERY CORP.
178-15 ELEVENTH ROAD
ATTN: PRES. OR GEN. COUNSEL
JAMAICA, NY 11434-3405


ELG LONDON LTD.
210 SOUTH DOME-THDESIGN CENTRE
CHELSEA HARBOUR UK SW10 OXE
ATTN: PRES. OR GEN. COUNSEL


ELITE TEXTILE INC
ATTN: PRES. OR GEN. COUNSEL
213 E. 7TH STREET
LOS ANGELES, CA 90014
```

EMCOR SERVICES
P.O. BOX 845286
ATTN:  PRES. OR GEN. COUNSEL
BOSTON, MA 02284-5286


ENERGY OFFICE SUPPLIES
UK


ENGELBERT E. STIEGER AG
CHURERSTRASSE 27
RORSCHACHERBERG, SWITZ CH 9404
ATTN:  PRESIDENT


ENGLISH LOOKING GLASSES
ATTN: WILLIAM GUILLIVER
210 THE DESIGN CENTRE
CHELSEA HARBOUR LONDON SW10OXF


ENZO DEGLI ANGIUONI SPA
VIA GENERAL FARA 26
BIRAGO DI LENTATE MILANO 20030
ATTN:  PRESIDENT


ETRO
VIA SPARTACO 3
MILANO, 20135
ATTN:  PRESIDENT


ETROTEX NV
KLEINE TAPUITSTRAAT10
DEERLIJK, 8540
ATTN:  PRESIDENT


ETS DESCHEEMAEKER


ETS MAUNY PAPIER PEINTS


ETS. GEORGES LE MANACH

```
EUGENE S. ALKANA, ESQ.
LAW OFFICES OF EUGENES.ALKANKA
131 N. EL MOLINO AVENUE
PASADENA, CA 91101


F.A.S.A.SRL, FASA DIVISION
VIA GIOVIO 53
ALZATE BRIANZA CO, ITALY 22040
ATTN:  PRESIDENT


FADINI BORGHI
10138 TORINO TOWN
VIA SOMIS 4
ITALY


FARROW & BALL INC.
ATTN:GEN. COUNSEL OR PRESIDENT
32 EAST PUTNAM AVENUE
GREENWICH, CT 06830


FEDEX
P.O. BOX 94515
ATTN:  PRES. OR GEN. COUNSEL
PALATINE, IL 60094-4515


FEDEX
P.O. BOX 660481
ATTN:  PRES. OR GEN. COUNSEL
DALLAS, TX 75266-0481


FEDEX KINKO'S CUST. ADMIN. SVS
P.O. BOX 672085
ATTN:  PRES OR GEN. COUNSEL
DALLAS, TX 75267-2085


FERNANDO RUANO
C/O DANIA SHOWROOM


FIDELITY INSTITUTIONAL OPS. CO
ATTN:  PRES. OR GEN. COUNSEL
PO BOX 73307
CHICAGO, IL 60673-7303
```

FIELD MUSEUMOFNATURAL HISTORY
ATTN:PRESIDENT OR GEN. COUNSEL
1400 S. LAKE SHORE DRIVE
CHICAGO, IL 60605


FILOLI
ATTN: HADLEY OSBORN
CANADA ROAD
REDWOOD CITY, CA 94062


FILOLI GARDENS


FILTEX LTD.
BAHNHOFSTRASSE 4
HERISAU SWITZERLAND CH-9101
ATTN:  PRESIDENT


FINE DESIGNS INTERIOR
65-1148 MAMALAHOA HWY
ATTN: PRES. OR GEN. COUNSEL
KAMUELA, HI 96743


FIRE CONTROL SYSTEMS
ATTN: PRES. OR GEN. COUNSEL
PO BOX 560383
CHARLOTTE, NC 28256-0383


FIREMASTER
DEPT 1019, P.O. BOX 121019
ATTN: PRES. OR GEN. COUNSEL
DALLAS, TX 75312-1019


FISHER TEXTILES
PO BOX 307 139 BUSINESS PK DR.
ATTN: PRES. OR GEN. COUNSEL
INDIAN TRAIL, NC 28079-0307


FLORIDA DEPT. OF REVENUE
5050 WEST TENNESSEE STREET
TALLAHASSEE, FL 32399-0100


FLORIDA POWER & LIGHT
GENERAL MAIL FACILITY
ATTN: PRES. OR GEN. COUNSEL
MIAMI, FL 33188-0001

```
FLORIDA POWER & LIGHT
PO BOX 025576
MIAMI, FL 33102
ATTN: PRES. OR GEN COUNSEL


FLORIDA POWER & LIGHT
PO BOX 025576
MIAMI, FL 33102
ATTN: PRES. OR GEN COUNSEL


FLORIDA POWER & LIGHT
PO BOX 025576
MIAMI, FL 33102
ATTN: PRES. OR GEN COUNSEL


FLORTEK CORPORATION
39-45 WEST 55TH STREET
ATTN: PRES. OR GEN. COUNSEL
BAYONNE, NJ 07002


FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0551


FREDDA BRENNAN
ATTN: PRES. OR GEN. COUNSEL
4 NORTH OAKWOOD TERR.
NEW PALTZ, NY 12561


FREDERICK CORKE
P.O. BOX 117
ATTN: PRES. OR GEN. COUNSEL
GERMANTOWN, NY 12526


FREEDA BRENNAN
4 NORTH OAKWOOD TERRACE
NEW PALTZ, NY 12561


FRETTE
ATTN: PAUL RAFFIN
4 W. 58TH STREET
NEW YORK, NY 10019
```

```
FRIEDMAN,KATES,PERLMAN,
FITZGERALD P.A.
155 PARK AVENUE, STE. 201C
LYNDHURST, NJ 07071


FROMENTAL, LTD
ATTN: DAVID JONES
THE SAGA CENTRE 326 KENSAL RD.
LONDON ENGLAND W10 5BZ


FULTON COUNTY TAX COMMISSIONER
141 PRYOR STREET S.W.
SUITE 1047
ATLANTA, GA 30303-3487


G.G. DELABIE
KLIJTBERG 96
ANZEGEM-INGOOIGEM 8570
ATTN:  PRESIDENT


G.P.& J.BAKER LTD.,
6 STINSFORD RD.,
POOLE DORSET, BH17 0SW
ATTN:  PRESIDENT


GALON S.A.
LAGASCA 8
MADRID SPAIN 28001
ATT: PRESIDENT


GARRETT PASCHEN LTD.
ATTN: PRES. OR GEN. COUNSEL
409 GREENWOOD STREET
EVANSTON, IL 60201


GASTON Y DANIELA
P.O. BOX 10393
ATTN:  PRES. OR GEN. COUNSEL
UNIONDALE, NY 11555-0393


GASTON Y DANIELA INC
P.O. BOX 10393
ATTN:  PRES.OR GEN. COUNSEL
UNIONDALE, NY 11555-0393
```

GASTON Y DANIELA INC.
200 PARK AVE SOUTH, SUITE 511
NEW YORK, NY 10003


GASTONY Y DANIELA, S.A.
ATTN: VICENTE BOSQUE MOHINO
CALLE HERMOSILLA 26
28001 MADRID SPAIN


GE CAPITAL
P.O. BOX 642333
ATTN: PRES. OR GEN. COUNSEL
PITTSBURGH, PA 15264-2333


GENERAL MANAGER-CLEO
C/O STATE HISTORICAL MUSEUM
RED SQUARE 1/2 103012 MOSCOW
RUSSIAN FEDERATION


GENWORTH LIFE INS., CO. OF NY
P.O. BOX 79826
ATTN: PRES. OR GEN. COUNSEL
BALTIMORE, MD 21279


GEORGE'S DELI
90 VIRGINIA ROAD
ATTN: PRES. OR GEN. COUNSEL
WHITE PLAINS, NY 10603


GEORGES LE MANACH
31 RUE DU QUATRE SEPTEMBRE
PARIS FRANCE 75002
ATTN:  PRESIDENT


GEORGES LE MANACH
ATTN:OLIVIER BIOSSE DUPLAN
31, RUE DE QUATRE SEPTEMBRE
75002 PARIS FRANCE


GEORGETOWN REFINISHING AND
ANTIQUE RESTORATION
30507 POTOMAC WAY
CHARLOTTE, MD 20622

```
GEORGIA DEPT OF REVENUE
P.O. BOX 740320
ATLANTA, GA 30374-0320


GEORGIA POWER COMPANY
ATTN:  PRES. OR GEN. COUNSEL
96 ANNEX
ATLANTA, GA 30396


GEORGIA POWER COMPANY
241 RALPH MCGILL BLVD. NE
ATTN: PRESIDENT OR GEN COUNSEL
ATLANTA, GA 30308


GEORGIA POWER COMPANY
241 RALPH MCGILL BLVD. NE
ATTN: PRESIDENT OR GEN COUNSEL
ATLANTA, GA 30308


GEORGIA POWER COMPANY
241 RALPH MCGILL BLVD. NE
ATTN: PRESIDENT OR GEN COUNSEL
ATLANTA, GA 30308


GEORGIA SALES & USE TAX DIV.
P.O. BOX 105408
ATLANTA, GA 30348-5408


GESSNER
POSTFACH 250
WAEDENSWIL(SCHWEIZ) CH-8820
ATTN:  PRESIDENT


GIBABYTE I.T. SERVICES
ATTM: PRES. OR GEN. COUNSEL
17826 QUIET LOCH LANE
HOUSTON, TX 77084


GIBNEY ANTHONY & FLAHERTY
665 FIFTH AVENUE
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10022
```

GIGABYTE I.T. SERVICES
ATTN: PRES. OR GEN. COUNSEL
17826 QUIET LOCH LANE
HOUSTON, TX 77084


GIRARD
ZI LA BELLE ENTREE
ESSART FRANCE 85140
ATTN: PRES. OR GEN. COUNSEL


GIUSEPPE DE NEGRI & C.S.R.L.
VIA MULINI MILIRARI N.23
SALA DI CASERTA ITALY 81020
ATTN:  PRESIDENT


GL SEAMAN AND COMPANY
4201 INTERNATIONAL PKWY
ATTN:  PRES. OR GEN. COUNSEL
CARROLLTON, TX 75007


GOOD HERITAGE LLC
166 OLD CHURCH RD
ATTN:  PRES. OR GEN. COUNSEL
GREENWICH, CT 06830


GP & J BAKER LTD.
ATTN: PRES. OR GEN. COUNSEL
6 STINSFORD ROAD
POOLE DORESET BH17 OSW, UK


GRATRY LORTHIOIS INDUSTRIES
12 RUE DE LA LYS
HALLUIN FRANCE 59250
ATTN:  PRESIDENT


GREATLAND CORPORATION
P.O. BOX 1157
ATTN:  PRES. OR GEN. COUNSLE
GRAND RAPIDS, MI 49501


GREGORY ALONSO INC
23533 MERCANTILE ROAD #113
ATTN:  PRES. OR GEN. COUNSEL
BEACHWOOD, OH 44122

```
GRISWOLD TEXTILE PRINT INC.
P.O. BOX 514
ATTN: PRES. OR GEN. COUNSEL
WESTERLY, RI 02891


GROSVENOR TRAVEL MANAGEMENT
1 GRACECHURCH STREET
LONDON UK EC3V 0DD
ATTN: PRES. OR GEN. COUNSEL


GUY ROMAGNA
151 WILDROSE RD
ATTN: PRES. OR GEN. COUNSEL
ORANGE, CT 06477


GUY ROMAGNA
4411 NE 25TH AVENUE
FORT LAUDERDALE, FL 33308


HAMMERSMITH & FULHAM
THE BUSINESS RATES OFFICE
PO BOX 1453
LONDON UK W6 9UU


HARBOUR FOOD & WINE
UNIT C4THECHAMBERS,CHELSEA HAR
ATTN: PRES OR GEN. COUNSEL
LONDON UK SW10 0XF


HARRIS COUNTY TAX ASSESSOR
PO BOX 4622
HOUSTON, TX 77210-4622


HARRY L. HINSON
HINSON & COMPANY
75 VIRGINIA ROAD
WHITE PLAINS, NY 10603


HASLER INC.
P.O. BOX 3808
ATTN: PRES. GEN. COUNSEL
MILFORD, CT 06460-8708
```

HATHEWAY HOUSE C/O ANTIQUARIAN
& LANDMARKS SOCIETY, INC.
394 MAIN STREET
HARTFORD, CT 06103


HAVEN ROCK PRODUCTIONS
P.O. BOX 468
ATTN: PRES. OR GEN. COUNSEL
CASTLE ROCK, CO 80104


HENDRIX-ALLANDYCE
8721 BEVERLY BLVD
ATTN: PRES. OR GEN. COUNSEL
LOS ANGELES, CA 90048


HENRY PIRLEIN
89-20 55 AVE SUITE 5-D
ATTN: PRES. OR GEN. COUNSEL
ELMHURST, NY 11373


HERSAM ACORN
205 SPRING HILL ROAD
ATTN: PRES. OR GEN. COUNSEL
TRUMBULL, CT 06611-1327


HINES & CO
979 THIRD AVENUE, SUITE 1010
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10022


HINSON & COMPANY
75 VIRGINIA RD.
ATTN: PRES. OR GEN. COUNSEL
NO. WHITE PLAINS, NY 10603


HINSON & COMPANY
ATTN:PRESIDENT OR GEN. COUNSEL
74 VIRGINIA ROAD
WHITE PLAINS, NY 10603


HIRE CHOICE STAFFING SERVICES
202 MAMARONECK AVE
ATTN: PRES. OR GEN. COUNSEL
WHITE PLAINS, NY 10601

HISTORIC BATTERY PARK


HISTORIC CHARLESTON


HISTORIC CHARLESTON FOUNDATION
ATTN: DIRECTOR
PO BOX 622
CHARLESTON, SC 29402


HISTORIC CHERRY HILL
523 1/2 SOUTH PEARL STREET
ATTN: LISELLE LAFRANCE
ALBANY, NY 12202


HISTORIC CHERRY HILL
ATTN: PRESIDENT
523 1/2 SOUTH PEARL STREET
ALBANY, NY 12202


HISTORIC DEERFIELD
P.O. BOX 321
ATTN: PRES. OR GEN. COUNSEL
DEERFIELD, MA 01342


HISTORIC DEERFIELD, INC.
ATTN: DONALD FRIARY
PO BOX 321
DEERFIELD, MA 01342


HM REVENUE & CUSTOMS
PORTSMOUTH 1, LYNX HOUSE
1 NORTHERN ROAD COASHAM
PORTSMOUTH HANTS PO6 3XA


HM REVENUE & CUSTOMS VAT
ALEXANDER HOUSE
21 VICTORIA AVENUE
SOUTHEND-ON-SEA SS99 1AB UK


HMCE DEFERRED VAT/DUTY
BRUNSCHWIG - VAT/DUTY
ATTN: PRES. OR GEN. COUNSEL, UK

HOLCOMBE ASSOCIATES
1914 28TH AVE. S
ATTN: PRES. OR GEN. COUNSEL
BIRMINGHAM, AL 35209


HOME WAREHOUSE & DELIVERY INC.
1300 NORTH CAMPBELL RD.
ATTN: PRES. OR GEN. COUNSEL
ROYAL OAK, MI 48067


HOPE VAN DER WOLK INTERIORSLLC
831 MAIN STREET
ATTN: PRES. OR GEN. COUNSEL
OSTERVILLE, MA 02655


HORIZON ASSOCIATES GROUP, LLC
218 MAIN STREET, SUITE #126
ATTN: PRES. OR GEN. COUNSEL
EAST SETAUKET, NY 11733


HOULES USA
8687 MELROSE AVENUE, B256
ATTN: PRES. OR GEN. COUNSEL
WEST HOLLYWOOD, CA 90069-5730


HOULES USA CORPORATE
ATTN: SYLVESTER BONO
8687 MELROSE AVENUE- STE. B256
WEST HOLLYWOOD, CA 90069


ICHIRO KURIHARA
CHESTNUT FIELD
119 W. 23RD ST, #702A


IFDA INTERNATIONAL HQ
150 SOUTH WARNER RD, STE 156
ATTHN: PRES. OR GEN. COUNSEL
KING OF PRUSSIA, PA 19406


IICHI KURIHARA


ILLINOIS DEPT. OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILLINOIS SECRETARY OF STATE
501 S. 2ND STREET
ROOM 328, HOWLETT BUILDING
SPRINGFIELD, IL 62756


ILLUMINAL
VIA L. BIANCALANI 45-49 INT.
SESTO FIORENTINO, IT 50019
ATTN:  PRESIDENT


INDIA SILK USA INC.
3801 NE 207 ST, APT. 1102
ATTN:  PRES. OR GEN. COUNSEL
AVENTURA, FL 33180


INDUSTRIAL PAPER TUBE, INC.
1335 E. BAY AVENUE
ATTN:  PRES. OR GEN. COUNSEL
BRONX, NY 10474


INTERIOR STYLE
4256 NEBRASKA AVENUE NW
ATTN:  PRES. OR GEN. COUNSEL
WASHINGTON, DC 20016


INTERIORS & TEXTILES, INC.
3960 FABIAN WAY
ATTN:  PRES. OR GEN. COUNSEL
PALO ALTO, CA 94303


INTERIORS BY SANDY ESPINET
ATTN: PRES. OR GEN. COUNSEL
511 E. SUN YSIDRO BLVD
SAN YSIDRO, CA 92173


INTERNAL REVENUE SERVICE
1042S TAXES


INTERPARK
91144 COLLECTION CENTER DRIVE
ATTN: PRES. OR GEN. COUNSEL
CHICAGO, IL 60693

INTRA-COASTAL DELIVERY SERVICE
3341 S.W. 10 STREET
ATTN: PRES. OR GEN. COUNSEL
POMPANO BEACH, FL 33069


ITALIAN JACQUARD
CORSO FRANCIA 19 BIS
TORINO, ITALY 10100
ATTN: PRESIDENT


ITKOWITZ & HARWOOD
305 BROADWAY, 7TH FLOOR
NEW YORK, NY 10007
ATTN: JAY B. ITKOWITZ, ESQ.


J. POCKER & SON
135 EAST 63RD STREET
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10021


J.A.RAYMAKERS & CO.
KANAALKIJK NW 61
LC HELMOND, 5707
ATTN: PRESIDENT


JA RAYMAKERS & CO. BV
ATTN: PRES. OR GEN. COUNSEL
KANAALKIJK NW 61
5707 LC HELMOND HOLLAND


JACK LEVY DESIGN
134 W. 29TH STREET - STE 904
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10001


JACKSON WALKER LLP
1401 MCKINNEY, SUITE 1900
HOUSTON, TX 77010
ATTN: KURT D. NONDORF


JACQUES DE MANDAT-GRANCEY


JACQUES ELIS

JAIPURIA SILK MILLS PVT.LTD.
43 GUDAHATTI MAIN ROAD
NERALUR JPOST ATTIBELE HOBLI
BANGALORE RURAL


JEREMY DOWLING
C/O DENVER SHOWROOM


JERRY VALENTA & SONS INC.
40 SCHOON AVE
ATTN:  PRES. OR GEN. COUNSEL
HAWTHORNE, NJ 07506


JOE RAGAN'S COFFEE
P.O. BOX 125
ATTN:  PRES. OR GEN. COUNSEL
SPRINGFIELD, VA 22150


JOHN ADREACCIM VP OF FINANCE
116 FIELDSTONE PLACE
WAYNE, NJ 07470


JOHN H. JACOBY
903 PARK AVENUE
ATTN:  PRES.OR GEN. COUNSEL
NEW YORK, NY 10021


JOHN H. JACOBY
48 EAST 68TH STREET
NEW YORK, NY 10021


JOHN QUILTER


JOHN QUILTER


JOHN R. AMES, CTA
PO BOX 139066
DALLAS, TX 75313-9066


JOHN TODD BISHOP
30 CLINTON STREET, APT. 5D
BROOKLYN, NY 11201

JONES LANG LASALLE
140 BROADWAY, 26TH FLOOR
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10005


JOSE SANTIAGO
DBA J.S. TRUCKING & STORAGE
P.O. BOX 258
NEW YORK, NY 10014


JOSEPH MERRITT & COMPANY
P.O. BOX 340479
ATTN: PRES. OR GEN. COUNSEL
HARTFORD, CT 06134


JPW INC.
ATTN: PRES. OR GEN. COUNSEL
38 MARIGOLD LANE
TUCKERTON, NJ 08087


JR'S EXPRESS DELIVERIES, INC.
ATTN: PRES. OR GEN. COUNSEL
2817 OLD HIGGINS ROAD
ELK GROVE VILLAGE, IL 60007


JUAN MONTOYA DESIGN
330 EAST 59TH ST., 2ND FL
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10022


JULIE KIMBEL
ATLANTA SHOWROOM


KATHRYNE DESIGN
12413 VENTURA CT, STE 100
ATTN: PRES. OR GEN. COUNSEL
STUDIO CITY, CA 91604


KC CARRIERS, INC.
DBA NAVIS PACK & SHIP MD-1106
12011 GUILFORD RD, STE 102
ANNAPOLIS JUNCTION, MD 20701

KEANE & BEANE P.C.
445 HAMILTON AVENUE
ATTN: PRES. OR GEN. COUNSEL
WHITE PLAINS, NY 10601


KEETON TRUCKING CO. INC.
197 TIMBER GLADE DRIVE
ATTN: PRES. OR GEN. COUNSEL
PARSONS, TN 38363


KEITH HENDRICK
DESIGNER DELIVERY SERVICE
170-A PENROD CT.
GLEN BURNIE, MD 21061


KENT STRAUS CO. INC.
ATTN: PRES. OR GEN. COUNSEL
P.O. BOX 247
MONTVALE, NJ 07645


KINSAN COLLECTIONS LTD
59 WYNDHAM STREET
ATTN: PRES OR GEN. COUNSEL
CENTRAL HONG KONG  , HK


KIPS BAY BOYS&GIRLS CLUB, INC.
ATTN: PRES. OR GEN. COUNSEL
1930 RANDALL AVENUE
BRONX, NY 10473


KOPLAVITCH & ZIMMER
18600 CRENSHAW BLVD
ATTN: PRES. OR GEN. COUNSEL
TORRANCE, CA 90504


KORYO SILK PHILS. INC.
M.C.P.O. BOX NO. 1572
ATTN: PRES. OR GEN. COUNSEL
MAKATI CITY 1200


KRAVET FABRICS CANADA
3600 B LAIRD ROAD, SUITE #6
MISSISSAUGA, ON L5L 6A7
ATTN: PRES. OR GEN. COUNSEL

KRAVET INC.
ATTN: CAREY KRAVET, PRESIDENT
225 CENTRAL AVENUE SOUTH
BETHPAGE, NY 11714


KRAVETCANADA
3600 B LAIRD ROAD-SUITE 6
MISSISSAUGA, ONTARIO L5L 6A7


KUBRA DATA TRANSFER LTD
39577 TREASURY CENTER
ATTN: PRES. OR GEN. COUNSEL
CHICAGO, IL 60694-9500


L.E.B.C.O., INC.
ATTN: PRES. OR GEN. COUNSEL
P.O. BOX 71563
MADISON HEIGHTS, MI 48071


LACLEDE GAS COMPANY
DRAWER 2
ATTN: PRES. OR GEN. COUNSEL
SAINT LOUIS, MO 63171


LACLEDE GAS COMPANY
DRAWER 9
ATTN: PRESIDENT OR GEN COUNSEL
SAINT LOUIS, MO 63166


LAKE LINE DELIVERIES INC.
2100 GREENLEAF
ATTN: PRES.OR GEN. COUNSEL
EVANSTON, IL 60202


LASER SUPPLY & SERVICE INC.
ATTN: PRES. OR GEN. COUNSEL
2779 PETERSON PLACE
NORCROSS, GA 30071


LDC PARTNERS
DEPT. LA 23329
ATTN: PRES. OR GEN. COUNSEL
PASADENA, CA 91185-3329

```
LELIEVRE
13 RUE DU MAIL
PARIS, 75002
ATTN:  PRESIDENT


LELIEVRE/TASSINARI & CHATEL


LEO SCHELLENS BV
ST. JOZEFSTRAAT 20
DEURNE, 5750 AH
ATTN:  PRESIDENT


LES TISSAGES DE LA LYS
42 FAUBOURG POISSONNIERE
PARIS FRANCE 75010
ATTN:  PRESIDENT


LESLIE SAALI
ST. LOUIS SHOWROOM


LEX VEHICLE PARTNERS
CROSSGATE CROSS STREET, SALE
CHESHIRE, UK M33 7FU
ATTN: PRES. OR GEN. COUNSEL


LIBAS LTD.
4400 SOUTH SOTO STREET
ATTN:  PRES. OR GEN. COUNSEL
VERNON, CA 90058


LIBECO LAGAE-HAMILTON ADAMS
ATTN:  PRES. OR GEN. COUNSEL
230 5TH AVENUE, SUITE 1300
NEW YORK, NY 10001


LILLIAN WILLIAMS


LINK7 GMBH
BILDGASSE 18
6850 DORNBIRN
```

```
LITTLER MENDELSON P.C.
P.O. BOX 45547
ATTN: PRES.OR GEN. COUNSEL
SAN FRANCISCO, CA 94145-0547


LOS ANGELES COUNTY
500 WEST TEMPLE STREET
LOS ANGELES, CA 90012


LOS ANGELES COUNTY, CA
LA COUNTY TAX COLLECTOR
225 NORH HILL ST., RM 122
LOS ANGELES, CA 90012


LOS ANGELES COUNTY, CA
LA COUNTY TAX COLLECTOR
225 NORH HILL ST., RM 122
LOS ANGELES, CA 90012


LU12 DALLAS SLOCUM LP
P.O. BOX 201939 DEPT 93917
ATTN: PRES. OR GEN. COUNSEL
DALLAS, TX 75320-1939


LUCIEN PERRODIN
CHIGACO SHOWROOM


LUI2 DALLAS SLOCUM, L.P.
C/O INVST MGR & DOUG MCKINNON
100 WAUGH DR., STE. 600
HOUSTON, TX 77007


LUI2 DALLAS SLOCUM, LP
100 WAUGH DRIVE, SUITE 600
HOUSON, TX 77007
ATTN: DOUG MCKINNON


LUNA HOME
VIA BELVEDERE 1/A
GRANDATE (CO) ITALY 22070
ATTN: PRESIDENT


M M SEWING
ATTN: PRES. OR GEN. COUNSEL
1255 N. SANDBURG TERRACE, 311
CHICAGO, IL 60610
```

M.J. DELIVERIES
ATTN: PRES. OR GEN. COUNSEL
10 DUNLAP DRIVE
PARLIN, NJ 08859


MACK-CALI CW REALTY ASSOC, LLC
100 CLEARBROOK RAOD
ELMSFORD, NY 10523


MACK-CALI REALTY ASSOC. LLC
P.O. BOX 416382
ATTN: PRES. OR GEN. COUNSEL
BOSTON, MA 02241-6382


MACKE WATER SYSTEMS
P.O. BOX 545
ATTN: PRES. OR GEN. COUNSEL
WHEELING, IL 60090-0545


MADAME BROCARD


MADELYN LANES HEWITT HITCHCOCK
23 NORTH BEMISTON AVE
SAINT LOUIS, MO 63105


MAGRATH & CO
66/67 NEWMAN STREET
LONDON UK W1T 3EQ
ATTN: PRES. OR GEN. COUNSEL


MAHONEY COHEN & COMPANYCPAPC
1065 AVENUE OF THE AMERICAS
ATTN: PRES. OR GEN.COUNSEL
NEW YORK, NY 10018


MAISON HAMOT
75 RUE DE RICHELIEU
75002 PARIS


MANAGER OF REVENUE
CITY AND COUNTY OF DENVER
P.O. BOX 17420
DENVER, CO 80217-0420

```
MANIFATTURA TESSILE DI NOLE
ATTN: PRES. OR GEN. COUNSEL
PO BOX 9098
NEW YORK, NY 10256


MANUTEX S.A.
LE CHATELARD, RUE DESERTE
SAINT-CHAMOND CEDEX FR. 42400
ATTN:  PRESIDENT


MANX INC.
304 ARCADIA DRIVE
ATTN: PRES.OR GEN. COUNSEL
GREENVILLE, SC 29609


MARCUS, GOULD & SUSSMAN, LLP
222 BLOOMINGDALE ROAD
WHITE PLAINS, NY 10605
ATTN: KENNETH GOULD, ESQ.


MARGARET MCCUTCHEON
ATLANTA SHOWROOM


MARIE BROCARD
1 RUE JACQUES COEUR
75004 PARIS FRANCE


MARIE NOELLE PORCHER
C/O BURGER ET CIE
29 RUE DE PETITS-CHAMPS
PARIS, FR


MARILYN WHITE PUBLIC RELATIONS
ATTN: PRES. OR GEN. COUNSEL
253 N. MOUNTAIN AVE.
MONTCLAIR, NJ 07043


MARK WILHOIT
1200 HOBBS RD
ATTN: PRES. OR GEN. COUNSEL
GREENSBORO, NC 27410


MARKETPLACE DESIGN CENTER
2400 MARKET STREET
ATTN: PRES.OR GEN. COUNSEL
PHILADELPHIA, PA 19103
```

MARKHAM ROBERTS INC.
1020 LEXINGTON AVE., 2ND FL
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10021


MARSH USA INC.
16920 COLLECTION CENTER DR.
ATTN: PRES.OR GEN. COUNSEL
CHICAGO, IL 60693


MARWICK MANUFACTURING INC.
6325 NORTHWEST DRIVE
MISSISSAUGA ON, CANADA L4V1P6
ATTN: PRESIDENT


MARY KATHLEEN TUTTLE
ATTN: PRES. OR GEN. COUNSEL
4920 NORTHEASTERN DR.
WILMINGTON, NC 28409


MARY LINDGREN INTERIORS
ATTN: PRES. OR GEN. COUNSEL
3728 CLOUDLAND DRIVE
ATLANTA, GA 30327


MARY SORISE
TROY SHOWROOM


MASON INTERIORS
102 MICHIGAN AVE., PO BOX 582
ATTN: PRES. OR GEN. COUNSEL
CHARLEVOIX, MI 49720


MASSACHUSETTS DEPT. OF REVENUE
P.O. BOX 7039
BOSTON, MA 02204-7039


MATERIAL TECH. & LOG. INC.
1325 MELLOW DRIVE
ATTN: PRES. OR GEN. COUNSEL
JESSUP, PA 18434


MAUNY
C/O ZUBER, B.P.1
RIXHEIM FRANCE 68171
ATTN: PRESIDENT

MAURICE ELEC. SUPPLY CO.
500 PENN STREET N.E.
ATTN: PRES. OR GEN. COUNSEL
WASHINGTON, DC 20002


MAX MOVERS, INC.
ATTN: PRES. OR GEN. COUNSEL
1205 N. POST OAK RD.
HOUSTON, TX 77055


MAZARS & GUERARD
61 RUE HENRI REGNAULT
LA DEFENSE CEDEX FRANCE 92075
ATTN: PRESIDENT


MCI A VERIZON COMPANY
ATTN: PRES. OR GEN. COUNSEL
PO BOX 600674
JACKSONVILLE, FL 32260-0674


MELANIE FOSTER
NEW YORK SHOWROOM


MERCHANDISE MART
ATTN: PRES. OR GEN. COUNSEL
7186 COLLECTION CENTER
CHICAGO, IL 60693


MERCHANDISE MART L.L.C.
C/O MERCHANDISE MART PROP. INC
222 MERCHANDISE MART PLZA #470
CHICAGO, IL 60654


MERCHANDISE MART RENT ACCOUNT
1728 PAYSPHERE CIRCLE
ATTN: PRES. OR GEN. COUNSEL
CHICAGO, IL 60674


MERCURY MAINTENANCE INC.
P.O. BOX 640274
ATTN: PRES. OR GEN. COUNSEL
MIAMI, FL 33164

MFG.D'IMPRESSION SUR ETOFFES
19RTE.DE STE-MARIE-AUX-MINES
RIBEAUVILLE, 68150
ATTN:  PRESIDENT


MH ELECTRICAL
637 MEADOWLARK RD.
ATTN:  PRES.OR GEN. COUNSEL
AUDUBON, PA 19403


MICHIGAN DESIGN CENTER
1700 STUTZ DRIVE #25
ATTN: PRES. OR GEN. COUNSEL
TROY, MI 48084


MICHIGAN DESIGN CTR. LTD PTRSP
1700 STUTZ DRIVE #25
TROY, MI 48084


MICHIKO OGINO
522 WEST END AVENUE
ATTN:  PRES.OR GEN. COUNSEL
NEW YORK, NY 10024


MICHIKO OGINO
522 WEST END AVENUE
NEW YORK, NY 10024


MIDDLESEX UNIVERSITY
BOUNDS GREEN RD
ATTN:  PRESIDENT
LONDON N11 2NQ, UK


MIDDLESEX UNIVERSITY (MODA)
ATTN: CURATOR
BOUNDS GREEN ROAD
LONDON N11 2NQ ENGLAND


MIKE ALBERT LEASING INC.
P.O. BOX 643220
ATTN:  PRES. OR GEN. COUNSEL
CINCINNATI, OH 45264-3220


MISSOURI DEPT OF STATE
P.O. BOX 3360
JEFFERSON CITY, MO 65105-3360

MITLOEDI TEXTILDRUCK AG
MITLODI SWITZERLAND CH-8756
ATTN: PRESIDENT


MJM HEALTHFUL DIST. CORP.
P. O. BOX 201
ATTN: PRES. OR GEN. COUNSEL
WHITE PLAINS, NY 10603


MOLTENI TESSUTI SRL
VIA ROGGIA LUBIANA
ALZATE BRIANZA(COMO) 22040
ATTN: PRESIDENT


MONSIEUR ANDRE JEAN CABANEL


MONSTER
ATTN: PRES. OR GEN. COUNSEL
PO BOX 416803
BOSTON, MA 02241-6803


MOORE WALLACE
P.O. BOX 13663
ATTN: PRED. OR GEN. COUNSEL
NEWARK, NJ 07188-0663


MORTON YOUNG & BORLAND
14 STONEY GATE ROAD
NEWMILNS, AYRSHIRE KA16 9AL
ATTN: PRESIDENT


MOUNT VERNON LADIES' ASSN OF
THE UNION/ DIRECTOR- PRODUCT
DEVELOPMENT & LICENSING
MOUNT VERNON, VA 22121


MPDC LP, MKT. PLACE DES. CTR.
2400 MARKET ST.  SUITE 209
ATTN: PRES. OR GEN. COUNSEL
PHILADELPHIA, PA 19103


MR JOHN STARK, CHAIRMAN
STARK CARPET CORP.
979 THIRD AVENUE
NEW YORK, NY 10022

MR. STEVEN STARK
STARK CARPET CORP.
979 THIRD AVENUE
NEW YORK, NY 10022


MRS. BESSARD-WEICK
ROYALTY USE ONLY


MT. VERNON LADIES ASSOC.


MUGUET S.A.
4 PLACE DE LA COUPOLE
CHARENTON LE PONT CE, FR 94676
ATTN:  PRESIDENT


MULDOON COMPANYINC.
40 ROBBIE ROAD
ATTN: PRES. OR GEN. COUNSEL
AVON, MA 02322


MUSEE DES ARTS DECORATIFS-MDAD
ATTN: THIERRY MASSIP
1 RUE FAVART
75001 PARIS FRANCE


MUSEUM OF NEW MEXICO


MUSEUMOF NEW MEXICO FOUNDATION
ATTN: SUE ANN SNYDER
PO BOX 2065
SANTA FE, NM 87504-2065


NANCY WINSTON
DALLAS SHOWROOM


NATIONAL SOCIETY OF COLONIAL
DAMES - PHILADELPHIA


NATIONAL SOCIETY OF THE
COLONIAL DANES- HENRY BERWIND
1630 LATIMER STREET
PHILADELPHIA, PA 19103

NATIONAL UPHOLSTERY CO.
P.O. BOX 679
ATTN: PRES. OR GEN. COUNSEL
UNION CITY, CA 94587


NATWEST (STREAMLINE)
GATESHEAD CARD CENTRE
PO BOX 27 VICTORY HOUSE
FIFTH AVENUE UK NE8 1HJ


NETSUITE INC.
15612 COLLECTIONS CENTER DRIVE
ATTN: PRES. OR GEN. COUNSEL
CHICAGO, IL 60693


NETSUITE INC.
2955 CAMPUS DRIVE, SUITE 100
SAN MATEO, CA 94403


NEW LEAGUE CLEANING SVC. LL
P.O. BOX 56315
ATTN: PRES. OR GEN. COUNSEL
PHILADELPHIA, PA 19130-6315


NEW LONDON TEXTILE INC.
P.O. BOX 7768
ATTN: PRES. OR GEN. COUNSEL
NEWARK, DE 19714


NEW LONDON WINE
1EBROUGHTON STREET
LONDON UK SW8 3QJ
ATTN: PRES. OR GEN. COUNSEL


NEW YORK DEPARTMENT OF STATE
ATTN: OFFICE OF COUNSEL
BLDG 9, WA HARRIMAN CAMPUS
ALBANY, NY 12227


NEWH INC.
MEMBERSHIP, P.O. BOX 322
ATTN: PRES. OR GEN. COUNSEL
SHAWANO, WI 54166

```
NORTH CAROLINA DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0700


NORTH EAST TEXTILE CORP.
ATTN: PRES. OR GEN. COUNSEL
PO BOX 2147
GAFFNEY, SC 29342


NUOVA CEV
VIA VAL D'ELSA 47/49
PONTE A ELSA/EMPOLI, 50057
FLORENCE


NY SCHOOL OF INTERIOR DESIGN


NYC DEPART. OF FINANCE
P.O. BOX 5150
COMMERCIAL RENT TAX
KINGSTON, NY 12402-5150


NYC DEPARTMENT OF FINANCE
P.O. BOX 5150
COMMERCIAL RENT TAX
KINGSTON, NY 12402-5150


NYS CORPORATION TAX


O'CONNOR DAVIES MUNNS&DOBBINS
500 MAMARONECK AVE
ATTN: PRES. OR GEN. COUNSEL
HARRISON, NY 10528


O.J. VAN MAELE (EURO)
BEDEVAARSTRAAT 21
TIELT BELGIUM B-8700
ATTN:  PRESIDENT


O2 MOBILES
PO BOX 59
UK WA1 1SJ
ATTN: PRES. OR GEN. COUNSEL
```

O2 UK-07881551775 (CAROLINE)
CHESTER ROAD,PRESTON BROOK
RUNCORN CHES. UK WA7 3QA
ATTN: PRES. OR GEN. COUNSEL


OAKLAND COUNTY TREASURER
1200 N. TELEGRAPH ROAD
DEPT. 479
PONTIAC, MI 48341-0479


OASIS MECHANICAL CONTRACTORS
P.O. BOX 1099
ATTN: PRES. OR GEN. COUNSEL
LANHAM, MD 20703-1099


OCCASIONS BY SANDY
P.O. BOX 1441
ATTN: PRES. OR GEN. COUNSEL
ENGLEWOOD, CO 80150


OFFICE DEPOT
PO BOX 88040
ATTN: PRES.OR GEN. COUNSEL
CHICAGO, IL 60680-1040


OLD HICKORY TANNERY INC.
ATTN: PRES. OR GEN. COUNSEL
P.O. BOX 39
HICKORY, NC 28603


OLD SALEM INC.


OLD SALEM, INC.
ATTN: ANN JOHNSON
PO BOX F, SALEM STATION
WINSTON SALEM, NC 27108


OLIVIER PEARDON (ATN. PRES/GC)
C/O BRUNSCHWIG & FILS, INC
75 VIRGINIA RD.
NO. WHITE PLAINS, NY 10603

OPP. FRANCHISING INC. D/B/A
JANI-KING OF ILL
1701 E. WOODFIELD ROAD #1100
SCHAUMBURG, IL 60173-5131


ORANGE COUNTY TAX COLLECTOR
P.O. BOX 1438
SANTA ANA, CA 92702


P.M. LIGHTING, INC.
ATTN: PRES. OR GEN. COUNSEL
1056 NANTUCKET LANE
HUNTLEY, IL 60142


PA DEPARTMENT OF REVENUE
DEPT. 280406
HARRISBURG, PA 17128-0406


PACIFIC DEISGN CENTER 1, LLC
8687 MELROSE AVE-MANAGE.OFFICE
WEST HOLLYWOOD, CA 90069
ATTN: PROPERTY MANAGER


PACIFIC DESIGN CENTER 1 LLC
P.O. BOX 10156
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10259-0156


PACIFIC DESIGN CTR 1, LLC
C/O COHEN BROS REALTY CORP.
750 LEXINGTON AVE, 29TH FL
NEW YORK, NY 10022


PACIFIC WEAVING CORP.
ATTN: PRES. OR GEN. COUSEL
1068 AMERICAN ST.
SAN CARLOS, CA 94070


PANGAEA
140 2ND AVE W, SUITE D
ATTN: PRES. OR GEN. COUNSEL
KALISPELL, MT 59901

PARAMOUNT HANDPRINTS INC.
P.O. BOX 2400
ATTN: PRES. OR GEN. COUNSLE
CARVERSVILLE, PA 18913


PARRY MURRAY & CO. LTD
3RD FL SIMPSON HOUSE
6 CHERRY ORCHARD ROAD
CROYDON CR0 6BA


PARTHENON PRINTS INC.
ATTN: PRES. OR GEN. COUNSEL
P.O. BOX 2505
PANAMA CITY, FL 32402


PASSEMENTERIE INC.
39-14 CRESCENT STREET
ATTN: PRES. OR GEN. COUNSEL
LONG ISLAND CITY, NY 11101


PATRICIA FREUND
17 EAST 84TH STREET
ATTN: PRES.OR GEN. COUNSEL
NEW YORK, NY 10028


PATRICIA FREUND
17 EAST 84TH STREET
NEW YORK, NY 10028


PATRICIA KUKES INTERIORS
131 N.W. 13TH ST., STE#37
ATTN: PRES. OR GEN. COUNSEL
BOCA RATON, FL 33432


PATRICK MAUNY
ETS MAUNY PAPIER PEINTS
ZA DU LEARD, BP 15
49380 THOUARCE FRANCE


PATRICK MONGIELLO
306 CACTUS COURT
ALLEN, TX 75013


PATRICK MONGIELLO
306 CACTUS COURT
ALLEN, TX 75013

PAUL MONTGOMERY STUDIO OF VA
ATTN: PAUL MONTOGOMERY
175 LIME KILN RD.- PO BOX 976
CHURCHVILLE, VA 24421


PAULE MARROT EDITIONS


PAULE MARROT EDITIONS PARIS
21, RUE CURIE
68000 COLMAR- FRANCE
ATTN:SEBASTIEN STORCK, PRES.


PBGC - B&F PENSION PLAN
ISRAEL GOLDOWITZ,CHIEF COUNSEL
1200 K STREET NW
WASHINGTON, DC 20005


PETER D. BERGER
P.O. BOX 351417
ATTN:  PRES. OR GEN. COUNSEL
LOS ANGELES, CA 90035-9117


PETER GREIG & CO. LTD
ST. CLAIR STREET
KIRKCALDY FIFE, KY1 2BU
ATTN:   PRESIDENT


PETER GREIG & CO. LTD.
ATTN: PRES. OR GEN. COUNSEL
VICTORIA LINEN WORKS
KIRKCALDY KY1 2BU SCOTLAND


PETER PINTO
173 FIRST AVE, #3B
ATTN:  PRES. OR GEN. COUNSE
NEW YORK, NY 10003


PHILIPPE BOIS
DANIA SHOWROOM


PHOENIX MECHANICAL CORP
17 MAGNOLIA DRIVE
ATTN:  PRES. OR GEN. COUNSEL
RYE BROOK, NY 10573

PHOTOGRAVURE  J.P. MARTIN
ATTN: PRES. OR GENERAL COUNSEL
310-320 CHEMIN DE PRE PIRAUD
FR-38300 ST SAVIN FRANCE


PIEDMONT NATURAL GAS COMPANY
P.O. BOX 533500
ATTN:  PRES. OR GEN. COUNSEL
ATLANTA, GA 30353-3500


PIEDMONT NATURAL GAS COMPANY
P.O. BOX 33068
ATTN:  PRES. OR GEN. COUNSEL
CHARLOTTE, NC 28233


PIERRE FREY


PIERRE FREY
ATTN: MR. DIDIER SILICE
47, RUE DES PETITS-CHAMPS
75001 PARIS FRANCE


PIERRE FREY, INC.
ATTN: PATRICK FREY
47, RUE DES PETITS CHAMPS
75001-PARIS, FRANCE


PIERRE N. ABITBOL, ESQ.
ABITBOL & CHERRY, LLP
545 5TH AVE, SUITE 640
NEW YORK, NY 10017


PIP RAU


PIP RAU
39 BELSIZE PARK GARDENTS
LONDON NW3 4JJ ENGLAND


PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES GLOBAL FINANCIAL


PITNEY BOWES INC
P.O. BOX 371896
ATTN:  PRES. OR GEN. COUNSEL
PITTSBURGH, PA 15250-7896


PIVOTAL PAYMENTS
ATTN: OWNER LETITITA B.
6800 JERICHO TURNPIKE,STE. 120
SYOSSET, NY 11791


PORTHAULT


POTOMAC ELECTRIC POWER
701 9TH ST NW
ATTN: PRES OR GENERAL COUNSEL
WASHINGTON, DC 20068


POTOMAC ELECTRIC POWER CO.
P.O. BOX 4863
ATTN:  PRES. OR GEN. COUNSEL
TRENTON, NJ 08650-4863


PRELLE ET CIE
7 RUE BARODET
LYONCEDEX 04, 69317
ATTN:  PRESIDENT


PRESTIGE COURIER SERVICES
PRESTIGE HOUSE-26 SULIVAN ROAD
LONDON UK SW6 3DX
ATTN: PRES. OR GEN. COUNSEL


PRINTSET
PRINTSET PRESS SERVICES
E-52 HAUZ KHAS, NEW DELHI 16
ATTN:  PRESIDENT


PRO SEAL PLUS
1701 WESTFORK DRIVE
ATTN:  PRES. OR GEN. COUNSEL
LITHIA SPRINGS, GA 30122

PROF. GRAPHICS SYSTEMS&SERV.
3 W. MAIN ST
ATTN: PRES. OR GEN. COUNSEL
ELMSFORD, NY 10523


PURCHASE POWER
P.O. BOX 371874
ATTN: PRES. OR GEN. COUNSEL
PITTSBURGH, PA 15250-7874


QUENIN
B.P. 10
PANISSIERES, FR 42360
ATTN: PRESIDENT


QUILL CORPORATION
P.O. BOX 37600
ATTN: PRES. OR GEN. COUNSEL
PHILADELPHIA, PA 19101-0600


QWEST
P.O. BOX 29040
ATTN: PRES. OR GEN. COUNSEL
PHOENIX, AZ 85038-9040


R.F. ELECTRIC INC.
1359 CRAMPTON STREET
ATTN: PRES. OR GEN. COUNSEL
DALLAS, TX 75207


RAFAEL CATALA S.A.
AVDA.DEL MEDITERRANEO 18
POL.IND.DEL MEDITERRANEO
ATTN:  PRESIDENT


RAINEY & PHILLIPS, LLC
ATTN: PERRY A. PHILLIPS
358 ROSWELL ST, SUITE 1130
MARIETTA, GA 30060


RAMM SON & CROCKER LTD.
ROBERT ALLEN EUROPE LTD.
CHILTERN HOUSEVALLEY CENTRE
GORDON RD.HGH.WYCOMB

RAMM, SON & CROCKER, LTD.
ATTN:KEITH LAMBORN, PRESIDENT
970 THIRD AVENUE
NEW YORK, NY 10022


RAMMS


RATTI'D
ATTN: PRES. OR GEN. COUNSEL
RATTI SPA, VIA MADONNA 30
22070 GUANZATE COMO ITALY


RATTI'D C/O UNICREDIT SPA NY
150 EAST 42ND STREET 32ND FL
ATTEN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10017


RBG KEW ENTERPRISES LTD.
ROYAL BOTANIC GARDENS KEW
RICHMOND SURREY, TW9 3AB
ATTN:  PRESIDENT


RBG KEW ENTERPRISES LTD.
ATTN: CHRISTINA JONES
ROYAL BOTANIC GARDENS KEW
RICHMOND SURREY TW93AB ENGLAND


RED BALL PARKING SYSTEMS CORP.
FDR STATION, P.O. BOX 5333
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10150-5333


REGAL FABRICS INC.
14 BIRCH ROAD, P.O. BOX 908
ATTN: PRES. OR GEN. COUNSEL
MIDDLETON, MA 01949-2908


REGENCY LIGHTING INC.
23661 NETWORK PLACE
ATTN: PRES. OR GEN. COUNSEL
CHICAGO, IL 60673-1213

REGISTER OF COPYRIGHTS-LIBRARY
OF CONGRESS,US COPYRIGHT OFFIC
101 INDEPENDENCE AVENUE, SE
WASHINGTON, DC 20559-6211


REIMER & ROSENTHAL, LLP
ATTN: ALEX P. ROSENTHAL, ESQ.
2115 N. COMMERCE PARKWAY
WESTON, FL 33326


RHETT A. FRIMET, ESQ.
(INDIA SILK USA, INC)
10 EAST 40TH ST, 46TH FLOOR
NEW YORK, NY 10016


RICHARD MCLOUGHLIN
ATTN: PRES. OR GEN. COUNSEL
NORTHE WHITE PLAINS, NY


RICHARD NEAS
157 EAST 71ST STREET
NEW YORK, NY 10021


RICOH AMERICAS CORP.
PO BOX 41602
ATTN: PRES. OR GEN. COUNSEL
PHILADELPHIA, PA 19101-1602


RICOH AMERICAS CORPORATION
21146 NETWORK PLACE
ATTN: PRES. OR GEN. COUNSEL
CHICAGO, IL 60673-1211


RICOH AMERICAS CORPORATION
P.O. BOX 4245
ATTN: PRES. OR GEN. COUNSEL
CAROL STREAM, IL 60197-4245


RICOH AMERICAS CORPORATION
ATTN:GEN. COUNSEL OR PRESIDENT
5 DEDRICK PLACE
WEST CALDWELL, NJ 07006

RICOH AMERICAS CORPORATION
ATTN:GEN. COUNSEL OR PRESIDENT
5 DEDRICK PLACE
WEST CALDWELL, NJ 07006


RICOH CORPORATION
P.O. BOX 13852
ATTN: PRES. OR GEN. COUNSEL
NEWARK, NJ 07188-3852


RIDGEWELLS
5525 DORSEY LANE
ATTN: PRES. OR GEN. COUNSEL
BETHESDA, MD 20816


RIGO INDUSTRIES INC.
50 CALIFORNIA AVENUE
ATTN: PRES. OR GEN. COUNSEL
PATERSON, NJ 07503


ROBERT CROWDER & COMPANY
ATTN: STEVE SELLERY
320 NORTH MADISON AVENUE
LOS ANGELES, CA 90004


ROBERT JACKSON
BOX 185
GERMANTOWN, NY 12526


ROE PITTS
ROE INC., P.O. BOX 8214
ATTN: PRES. OR GEN. COUNSEL
ATLANTA, GA 31106


ROHLEDER
POSTFACH 63
KONRADSREUTH, D-95174
ATTN: PRESIDENT


RONGSEN LIN
68-43 DARTMOUTH STREET
ATTN: PRES. OR GEN. COUNSEL
FOREST HILLS, NY 11375

```
ROSS FRANCIS
55 EAST 76TH STREET #7
NEW YORK, NY 10021


ROYAL ONTARIO MUSEUM
ASSC. DIRECTOR, ADMINISTRATION
100 QUEEN'S PARK
TORONTO,ONTARIO CANADA M5S 2C6


ROYAL PAVILION


RUBELLI S.P.A.
ATTN: PRES.OR GEN. COUNSEL
221 E. 48TH STREET
NEW YORK, NY 10017


RUBEN FEMAT
524 THAYER AVE #203
ATTN: PRES. OR GEN. COUNSEL
SILVER SPRING, MD 20910


RUBENSTEIN PUBLIC RELATIONS
ATTN: PRES. OR GEN. COUNSEL
1345 AVE OF THE AMERICAS30THFL
NEW YORK, NY 10105


RUBENSTEIN PUBLIC RELATIONS
ATTN:RICHARD RUBENSTEIN, PRES.
1345 AVE OF THE AMERICAS,30 FL
NEW YORK, NY 10105


RUDY'S CUSTOM UPHOLSTERY &
DESIGN, INC. (ATTN. PRES/GC)
4334 MCCULLOUGH AVENUE
SAN ANTONIO, TX 78212


RUNWAY TRANSPORTATION CO. INC.
P.O. BOX 721
ATTN: PRES. OR GEN. COUNSEL
YONKERS, NY 10704


RUNZHEIMER INTERNATIONAL
1 RUNZHEIMER PARKWAY
ATTN: PRES.OR GEN. COUNSEL
WATERFORD, WI 53185-3599
```

```
RUNZHEIMER INTERNATIONAL
ATTN:GEN. COUNSEL OR PRESIDENT
1 RUNZHEIMER PARKWAY
WATERFORD, WI 53185


S-4 BUSINESS SOLUTIONS LLC
ATTN: PRES.OR GEN. COUNSEL
PO BOX 27
FARMINGDALE, NY 11735


S. ALBERT GLASS COMPANY
ATTN: PRES. OR GEN. COUNSEL
6600 AMMENDALE ROAD
BELTSVILLE, MD 20705


S.P.N.E.A. (ATTN: PRES. OR GC)
HARRISON GRAY OTIS HOUSE
141 CAMBRIDGE STREET
BOSTON, MA 02114


SALVI & TRABALLESI
VIA SAN MORESE 173
SESTO FIORENTINO, ITALY 50019
ATTN:  PRESIDENT


SAN FRANCISCO DESIGN CENTER
DEPT. 2077, BOX 39000
ATTN:  PRES. OR GEN. COUNSEL
SAN FRANCISCO, CA 94139


SAN FRANCISCO DESIGN CENTER
OPERATIONS DEPT (ATN: PRES/GC)
2 HENRY ADAMS ST SUITE M-17
SAN FRANCISCO, CA 94103


SAN FRANCISCO DESIGN CTR, LLC
ATTN MARTHA S. THOMPSON
2 HENRY ADAMS ST, # 450
SAN FRANCISCO, CA 94103


SAN FRANCISCO TAX COLLECTOR
875 STEVENSON STREET #300
SAN FRANCISCO, CA 94103
```

```
SAN LEUCIO PASSAMANERIE SRL
VIA CASILINA KM 190.500
PIGNATARO MAGGIORE (ATN:PRES.)
CASERTA ITALY 81052


SARL ZERLINE, MARCHE MALASSIS
142 RUE DES ROSIERS
SAINT-OUEN, 93400
ATTN:  PRESIDENT


SAWYER MAILING SYSTEMS
P.O. BOX 4134
ATTN: PRES. OR GEN. COUNSEL
BALLWIN, MO 63022-4134


SBI FINE FABRIC FINISHING
ATTN: PRES. OR GEN. COUNSEL
1108 COMMERCIAL STREET
ATHENS, TX 75751


SCANCELLI PRINTS INC. BF 1000
ATTN: PRES. OR GEN. COUNSEL
P.O. BOX 416
EAST RUTHERFORD, NJ 07073


SCANCELLI PRINTS-BF4320
A/C# 4320, P.O. BOX 416
ATTN: PRES. OR GEN. COUNSEL
EAST RUTHERFORD, NJ 07073


SCHENKER INC.
P.O. BOX 7247-7623
ATTN: PRES. OR GEN. COUNSEL
PHILADELPHIA, PA 19170-7623


SCHIATTI TESSUTI S.R.L.
VIALE BRIANZA 22/B
MILANO, 20030
ATTN: PRES. OR GEN. COUNSEL


SCHNEIDER SERVICE CO.
PO BOX 775340
ATTN: PRES. OR GEN. COUNSEL
SAINT LOUIS, MO 63105
```

SCHUMACHER
ATTN: PRES. OR GEN. COUNSEL
PO BOX 8080
NEWARK, DE 19714-8080


SEALED AIR CORPORATION
5687 COLLECTIONS CENTER DR.
ATTN: PRES. OR GEN. COUNSEL
CHICAGO, IL 60693-5687


SEALMASTER INC
425 HUEHL RD, UNIT 11 B
ATTN: PRES.OR GEN. COUNSEL
NORTHBROOK, IL 60062


SECRETARY OF STATE
NORTH CAROLINA
P.O. BOX 29525
RALEIGH, NC 27640-0525


SECRETARY OF STATE OF COLORADO
COLORADO DEPT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261


SECRETARY OF STATE OF FLORIDA
DIVISION OF CORPORATIONS
P.O. BOX 6327
TALLAHASSEE, FL 32314


SECRETARY OF STATE-CALIFORNIA
1500 11TH ST., P.O. BOX 944230
ATTN: GENERAL COUNSEL
SACRAMENTO, CA 94244-2300


SECRETARY OF STATE-CALIFORNIA
1500 11TH STREET
P.O. BOX 944230
SACRAMENTO, CA 94244-2300


SEIREN CO. LTD.
ATT: MR. SASAKI
305 SECOND AVE, SUITE 801
NEW YORK, NY 10003

```
SILVANUS LLC
ATTN: PRES. OR GEN. COUNSEL
31159 SAN BENITO STREET
HAYWARD, CA 94544


SILVANUS LLC
ATTN: PRES. OR GEN. COUNSEL
75 FOLSOM STREET, SUITE 1103
SAN FRANCISCO, CA 94105


SIRLIN GALLOGLY & LESSER
123 S. BROAD STREET, STE 2100
ATTN: PRES. OR GEN. COUNSEL
PHILADELPHIA, PA 19109


SMITHSONIAN INSTITUTION
P.O. BOX 631965
ATTN: PRES. OR GEN. COUNSEL
BALTIMORE, MD 21263-1965


SMITHSONIAN INSTITUTION
OFFICE OF CONTRACTING
2011 CRYSTAL DR. SUITE 350
ARLINGTON, VA 22202


SNELLING STAFFING
P.O. BOX 650765
ATTN: PRES. OR GEN. COUNSEL
DALLAS, TX 75265-0765


SOC.BELGE F.VANOUTRYVE & CIE
79 RUE DU PHENIX, B.P. 31
MOUSCRON, B-7700
ATTN: PRESIDENT


SOCIETE H. LELIEVRE
ATTN: PRESIDENT
13, RUE DU MAIL
75002 PARIS, FRANCE


SOCIETE PETIT
```

```
SOCIETY FOR HUMAN RESOURCE MGT
P.O. BOX 79482
ATTN: PRES. OR GEN. COUNSEL
BALTIMORE, MD 21279-0482


SOHIE MEADE
11A ROSTREVOR ROAD
LONDON SW6 5AX
ENGLAND


SOLEIL STUDIO INC.
7755 IVANHOE AVE.
ATTN: ANNE JOHNSTON
LA JOLLA, CA 92037


SOLON GERSHMAN INC.
#7 NORTH BEMISTON
ATTN: PRES. OR GEN. COUNSEL
SAINT LOUIS, MO 63105


SOLON GERSHMAN, INC., AS AGENT
#7 NORTH BEMISTON
SAINT LOUIS, MO 63106


SONITROL
P.O. BOX 9189
ATTN: PRES. OR GEN. COUNSEL
FRESNO, CA 93791-9189


SOPHIE WARRE


SOPHIE WARRE
THE WALLED GARDEN, UPPARK
NR. PETERSFIELD
HAMPSHIRE GU31 5QR ENGLAND


SORSSAR/HAMID-BEAUMONT
ATTN: KAREN MARTINEZ
545 MADISON AVENUE SUITE 801
NEW YORK, NY 10022


SOUTHERN CALIFORNIA EDISON
P.O. BOX 600
ATTN: PRES. OR GEN. COUNSEL
ROSEMEAD, CA 91771-0001
```

```
SOUTHERN CALIFORNIA POWER
PO BOX 6400
ATTN: PRES OR GENERAL COUNSEL
RANCHO CUCAMONGA, CA 91729-6400


SOUTHPORTCONGREGATIONAL CHURCH
ATTN:ROOMS WITH A VIEW AD BOOK
PO BOX 366
SOUTHPORT, CT 06890


SPARKLETTS AND SIERRA SPRINGS
P.O. BOX 660579
ATTN: PRES. OR GEN. COUNSEL
DALLAS, TX 75266-0579


SPENCER FANE BRITT&BROWNE, LLP
1 NORTH BRENTWOOD #1000
CLAYTON, MO 63105
ATTN: THOMAS E. OSTERHOLT, ESQ


SPIN INTERNATIONAL
ATTN: PRES. OR GEN. COUNSEL
P.O. BOX 88926
CHICAGO, IL 60695-1926


SPNEA- ATTN: PRESIDENT
HARRISON GRAY OTIS HOUSE
141 CAMBRIDGE STREET
BOSTON, MA 02114


SPRINGTIME INC.
6900 RIVER ROAD
ATTN: PRES. OR GEN. COUNSEL
PENNSAUKEN, NJ 08110


STANDFAST/BARRACKS
CATON ROAD
LANCASTER LA1 3PA
ATTN:  PRESIDENT


STAPLES BUS. ADVANTAGE DEPT NY
P.O. BOX 415256
ATTN: PRES. OR GEN. COUNSEL
BOSTON, MA 02241-5256
```

```
STARK CARPET CORP
ATTN: EDWARD HALEMAN
979 THIRD AVENUE
NEW YORK, NY 10022


STARK CARPET CORPORATION
D&D BLDG, 979 THIRD AVENUE
ATTN:  PRES. OR GEN. COUNSEL
NEW YORK, NY 10022


STATE BOARD OF EQUALIZATION
P.O.BOX 942879
SACRAMENTO, CA 94279-0001


STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
111 EAST 17TH STREET
AUSTIN, TX 78774-0100


STATE OF CALIFORNIA-
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0511


STATE OF GEORGIA&FULTON COUNTY
141 PRYOR ST.
ATLANTA, GA 30303


STATE OF GEORGIA&FULTON COUNTY
141 PRYOR STREET
ATLANTA, GA 30303


STATE OF GEORGIA&FULTON COUNTY
141 PRYOR STREET
ATLANTA, GA 30303


STATE OF GEORGIA-DEPT OF REVEN
1800 CENTURY BLVD NE
SUITE 14100
ATLANTA, GA 30345-3205


STATE OF MICHIGAN
DEPT. 77003
DETROIT, MI 48277-0003
```

```
STATE OF MISSOURI
DEPT OF REVENUE TAXATION DIV.
301 WEST HIGH STREET
JEFFERSON CITY, MO 65101


STATESVILLE CHAIR CO.
P.O. BOX 2427
ATTN:  PRES. OR GEN. COUNSEL
HICKORY, NC 28603


STEAD MCALPIN
CUMMERSDALE PRINT WORKS
P.O. BOX 1 CARLISLE UK
CA2 6BT


STEAD, MCALPIN & CO., INC.
ATTN: DONALD ROSE, DIRECTOR
EPATRA HOUSE,58-60 BERNERS ST
LONDON, WIP 3AE, ENGLAND


STEIN & STEIN, LLP
ATTN: WILLIAM M. STEIN, ESQ.
PO BOX 30, ONE RAILROAD SQUARE
HAVERSTRAW, NY 10927


STEPHEN GOULD CORPORATION
35 SOUTH JEFFERSON ROAD
ATTN:  PRES. OR GEN. COUNSEL
WHIPPANY, NJ 07981


STEVE EFTA
1532 OLD COACH RD
ATTN:  PRES. OR GEN. COUNSEL
NEWARK, DE 19711-5804


STILLMAN SAFETY
3 FLORENCE ROAD
ATTN:  PRES. OR GEN. COUNSEL
PUTNAM VALLEY, NY 10579


STUDENT MOVERS INC.
2424 DELGANY STREET
ATTN:  PRES.OR GEN. COUNSEL
DENVER, CO 80216
```

```
STUDIO M INC.
37-20 43RD AVE
ATTN:  PRES. OR GEN. COUNSEL
LONG ISLAND CITY, NY 11101


STUDIO PRINTWORKS LLC
38 JACKSON ST.
ATTN:  PRES. OR GEN. COUNSEL
HOBOKEN, NJ 07030


SUDBURY SILK MILLS
ATTN: DAVID WALTERS
CORNARD ROAD CO10 2XB
SUDBURY SUFFOLK


SUMME & LANTER, PLLC
ATTN: EDWARD C. CANTER, ESQ.
3384 MADISON PIKE
FT WRIGHT, KY 41017


SUPPLIES GUYS
268 GREENWOOD AVENUE
ATTN:  PRES. OR GEN. COUNSEL
MIDLAND PARK, NJ 07432


SUSAN CABAY
1824 PORTLAND DRIVE
ATTN:  PRES. OR GEN. COUNSEL
SCHAUMBURG, IL 60194


SUSAN KNEZEVICH INTERIORS
309K AABC
ATTN:  PRES. OR GEN. COUNSEL
ASPEN, CO 81611


SUSAN WEBB
1637 N.E. OAR AVENUE
ATTN: PRES. OR GEN. COUNSEL
LINCOLN CITY, OR 97367


SUSAN WEBB
347 WEST 39TH STREET
NEW YORK, NY 10018
```

SVENSKT TENN AB
STRANDVAGEN 5 BOX 5478
ATTN: PRESIDENT
STOCKHOLM S-114 84


SYBIL CONNOLLY INTERIORS LTD.
ATTN: SYBIL CONNOLLY
71 MERRION SQUARE
DUBLIN IRELAND


SYBIL CONNOLLY INTERIORS LTD..
ROYALTY


T-MOBILE
PO BOX 790047
ATTN: PRES.OR GEN. COUNSEL
SAINT LOUIS, MO 63179-0047


T. HADDER AND COMPANY
3923 JAMES DRIVE
ATTN: PRES. OR GEN. COUNSEL
CARLSBAD, CA 92008


TAILLARDAT US CORP.
1251 6TH AVE, 34TH FLOOR
NEW YORK, NY 10020


TAILLARDATUS CORP.
1251 AVE OF THE AMERICAS,
34TH FLR, C/O NATIXIS PRAMEX
NEW YORK, NY 10020


TASSINARI & CHATEL
13 RUE DU MAIL
PARIS FRANCE 75002


TASSINARI & CHATEL
ATTN: PATRICK LELIEVRE
10 RUE DU MAIL
75002 PARIS FRANCE


TCF EQUIPMENT FINANCE, INC.
11100 WAYZATA BLVD.
SUITE 801
MINNETONKA, MN 55305

```
TEAM ONE MANAGEMENT
P.O. BOX 203
ATTN:  PRES. OR GEN. COUNSEL
LAKE FOREST, CA 92609


TERRY MCLAUGHLIN
SAN FRANCISCO SHOWROOM


TESSECI SRL
STRADA PROV. PER BIANCANO
LIMATOLA (BN)
ATTN:  PRESIDENT, WY 82030


TESSITURA LEANDRO PIOVANO SPA
55 EAST 59TH STREET
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10022-1112


TESSITURA SERENZ SNC
VIA GRIGNA 15
FIGINO SERENZA COMO 22060
ATTN:  PRESIDENT


TEXPAK INC
130 NEW HYDE PARK RD., PO 267
ATTN: PRES. OR GEN. COUNSEL
FRANKLIN SQUARE, NY 11010


TEXTILE WALLCOVERINGS IN'T LTD
5440 N. CLARK STREET
ATTN: PRES. OR GEN. COUNSEL
CHICAGO, IL 60640


TEXTILES DE FRANCE SAS
12 RUE DE LA LYS
HALLUIN, FRANCE 5925
ATTN: PRESIDENT


THAI SILK INDUSTRIES LIMITED
TTSI


THE BEST PART INC.
ATTN: PRES. OR GEN. COUNSEL
3332 COMMERICAL AVENUE
NORTHBROOK, IL 60062
```

THE BRADFORD GROUP, GENERAL
CONTRACTORS, 7970 INNSBRUCK DR
ATLANTA, GA 30350
ATTN: PRES. OR GEN. COUNSEL


THE CHARLOTTE FOUNDRY
5205 HOVIS ROAD
ATTN: PRES. OR GEN. COUNSEL
CHARLOTTE, NC 28208


THE DIRECTOR
STATE HISTORICAL MUSEUM
RED SQUARE 1/2 103012 MOSCOW
RUSSIAN FEDERATION


THE DIXON GROUP
5701 6TH AVE. SOUTH, SUITE 162
ATTN: PRES.OR GEN. COUNSEL
SEATTLE, WA 98108


THE FIELD MUSEUM
C/O HAMLIN MARKETING GROUP


THE FIELD MUSEUM
C/O HAMLIN MARKETING GROUP
133 E. MARKET ST., SUITE 104
MARTINSVILLE, VA 24112


THE GILDED NEST
ATTN: PRES. OR GEN. COUNSEL
8635 MCHENRY STREET
VIENNA, VA 22180


THE MARKETPLACE
2400 MARKET STREET
PHILADELPHIA, PA 19103


THE THAI SILK INDUSTRIES LTD
36/13 VIBHAVADI RANGSIT RD
BANGKOK THAILAND 10210
ATTN:  PRESIDENT


THE THAI SILK INDUSTRIES LTD

THE UPHOLSTERY SHOP
1010 BADE STREET
ATTN: PRES. OR GEN. COUNSEL
HOUSTON, TX 77055


THE VISCUSI GROUP
119 WEST 72ND ST., SUITE 363
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10023


THE WEEKS-LERMAN GROUP, LLC
ATTN: PRES. OR GEN. COUNSEL
53-38 PAGE PLACE, P.O. BOX O
MASPETH, NY 11378


THISTLE MILLS CALZEAT& CO.LTD
OLD STATION YARD
SOUTH LANARKSHIRE ML12 6LQ
ATTN: PRESIDENT


THOMAS JAYNE STUDIO
524 BROADWAY, SUITE 605
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10022


THOMAS JAYNE STUDIO
ATTN: THOMAS JAYNE
136 EAST 57TH STREET #1704
NEW YORK, NY 10022


THOMAS P. PEARDON, JR.
PO BOX 117
22 ROCKY HILL ROAD
BRIDGEWATER, CT 06752


TIM DISALVO & COMPANY
ATTN: PRES. OR GEN. COUNSEL
2640 FAXON AVENUE
MEMPHIS, TN 38112


TISS D'AMEUBLEMENT DE LA LOIRE
BP 105 47 RUE JEAN JAURES
CHARLIEU FRANCE 42190
ATTN: PRESIDENT

TISSAGES DE GRAVIGNY
696 RUE YVES KERMEN, BP 131
BOULOGNE BILLANCOURT, 92106
ATTN:  PRESIDENT


TISSUS D'AVESNIERES
203 QUAI P. BOUDET
LAVAL, FRANCE 53000
ATTN: PRESIDENT


TISSUS LAUER
MADAME MARIE-THERESE CASANOVA
5 AVENUE DE L'OPERA
75001 PARIS FRANCE


TITLEY & MARR
141 STATION RD.
ATTN: PRESIDENT
LISS HAMPSHIRE, UK


TITLEY & MARR
141 STATION ROAD
LISS, HAMPSHIRE GU33 7AJ
ENGLAND


TITLEY & MARR, LTD.- KATE MARR
UNIT B4 HAZELTON INDUSTRIAL-
ESTATES, LAKESMERE RD.HORNDEAN
HAMPSHIRE PO8 9JU ENGLAND


TOWNSEND LEATHER
ATTN:  PRES. OR GEN. COUNSEL
45-49 TOWNSEND AVE., P.O. 669
JOHNSTOWN, NY 12095


TRANSITCHEK
GEN. POST OFFICE P.O BOX 27457
ATTN:  PRES. OR GEN. COUNSEL
NEW YORK, NY 10087-7457


TRAVELERS INSURE., REAL ESTATE
388 GREENWICH STREET
NEW YORK, NY 10013
ATTN:ASSET MANAGE.REAL ESTATE#, 97

TREASURER CITY OF TROY
500 W. BIG BEAVER
TROY, MI 48084-5285


TREASURER STATE OF OHIO
P.O. BOX 16560
COLUMBUS, OH 43216-6560


TRELLIS DESIGN, INC.
2056 W PARK PLACE BLVD, STE G
ATTN:  PRES. OR GEN. COUNSEL
STONE MOUNTAIN, GA 30087


TRIANGLE DECORATING COMPANY
ATTN: PRES. OR GEN. COUNSEL
710 REMINGTON RD
SCHAUMBURG, IL 60173


TRICON CONSTRUCTION SERVICES
979 THIRD AVE. CONCOURSE LEVEL
ATTN:  PRES. OR GEN. COUNSEL
NEW YORK, NY 10022


TRINET
9000 TOWN CENTER PARKWAY
ATTN: COLLECTIONS MANAGER
BRADENTON, FL 34202


TRINET SYSTEMS
P.O. BOX 56346
ATTN:  PRES. OR GEN. COUNSEL
ATLANTA, GA 30343


TRISTAR/CEDAR STREET, LLC
C/O HARRIS ASSOCIATES
PO BOX 1017
DAVIDSON, NC 28036


TURNBULL & THOMPSON
SUKHUMVIT ROAD SOI 93
BANGKOK, 10260
ATTN:  PRESIDENT

TWO WORLDS ARTS LTD.
122 WEST 18TH STREET
ATTN: PRES. OR GEN. COUNSEL
NEW YORK, NY 10011


TXU ENERGY
PO BOX 650638
ATTN:  PRES. OR GEN. COUNSEL
DALLAS, TX 75265-0638


U.S. MARKETING
40-14 24TH STREET
ATTN:  PRES. OR GEN. COUNSEL
LONG ISLAND CITY, NY 11101


UBALDO PALANTI
VIA PABLO NERUDA 4
50013 CAMPI BISENZIO FLORENCE
ATTN:   PRESIDENT


ULINE
2200 S. LAKESIDE DRIVE
ATTN:  PRES. OR GEN. COUNSEL
WAUKEGAN, IL 60085


ULTIMATE KLEEN SOLUTIONS
1261 94TH STREET  SUITE A
ATTN:  PRES. OR GEN. COUNSEL
OAKLAND, CA 94603


UNITED PARCEL SERVICE
ATTN:PRESIDENT OR GEN. COUNSEL
28013 NETWORK PLACE
CHICAGO, IL 60673-1280


UNITED PARCEL SERVICE
ATTN:PRESIDENT OR GEN. COUNSEL
PO BOX 660586
DALLAS, TX 75266-0586


UNITED STATES TREASURY

```
UPS FREIGHT
ATTN:PRESIDENT OR GEN. COUNSEL
PO BOX 533238
CHARLOTTE, NC 28290-3238


UPS, INC.
ATTN: ANDREW JAY COTTA
643 WEST 43RD STREET
NEW YORK, NY 10036


UPS-ATTN: PRES. OR GEN.COUNSEL
GRESHAM ROAD
BERMUDA INDUSTRIAL ESTATE
NUNEATON WARKS CV10  7QR, UK


UPS/UPS SCS DALLAS
ATTN:PRESIDENT OR GEN. COUNSEL
PO BOX 730900
DALLAS, TX 75373-0900


URBAN
ATTN:  PRES. OR GEN. COUNSEL
545 WEST 45TH ST., THIRD FL.
NEW YORK, NY 10036


USPS HASLER
P.O. BOX 0527
ATTN:  PRES. OR GEN. COUNSEL
CAROL STREAM, IL 60132-0527


V.& A. ENTERPRISES


V10881 DESATEX NV
INDUSTRILAAN 10
8890 DADIZELE
ATTN:  PRESIDENT


V6159 C.M.GESLIN
15 BD DES INVALIDES
PARIS, 75007
ATTN:  PRESIDENT


VALENTINE MUSEUM
```

VALENTINE MUSEUM
ATTN: PRESIDENT
1015 EAST CLAY STREET
RICHMOND, VA 23219


VALERIE HENRY
C/O BOSTON SHOWROOM


VAR RESOURCES
2330 INTERSTATE 30
ATTN:  PRES. OR GEN. COUNSEL
MESQUITE, TX 75150


VAR RESOURCES


VAR RESOURCES, INC.
2330 INTERSTATE 30
MESQUITE, TX 75150


VERASETA
18 RUE DES PETITS-CHAMPS
PARIS 75002
ATTN:  PRESIDENT


VERBATEX NV
MELLESTRAAT 196
8501 KORTRIJK
ATTN:  PRESIDENT


VEREL DE BELVAL
32 EAST 1ST STREET
ATTN:  PRES. OR GEN. COUNSEL
MOUNT VERNON, NY 10550


VEREL DE BELVAL
5 RUE DOCTEUR ROUX
SAINT ANDRELE GAZ, 38490
ATTN:  PRESIDENT


VEREL DE BELVAL (ATTN. PRES.)
COMP.DES ETOFFES D'AMEUBLEMENT
5 RUE DOCTEUR ROUX 38490
SAINT ANDRELE GAZ, FR

VEREL DE BELVAL- J. PERRIN
5 RUE DU DOCTEUR ROUX
38490 ST-ANDRE LE GAZ FRANCE
RCS BOURGOIN-JALLIEU B5636200, 79


VERIZON
P.O. BOX 371355
ATTN: PRES. OR GEN. COUNSEL
PITTSBURGH, PA 15250-7355


VERIZON
PO BOX 15026
ATTN: PRES. OR GEN. COUNSEL
ALBANY, NY 12212-5026


VERIZON
P.O. BOX 1100
ATTN: PRES. OR GEN. COUNSEL
ALBANY, NY 12250-0001


VERIZON
P.O. BOX 15124
ATTN: PRES. OR GEN. COUNSEL
ALBANY, NY 12212-5124


VERIZON
P.O. BOX 660720
ATTN: PRES.OR GEN. COUNSEL
DALLAS, TX 75266-0720


VERIZON
P.O. BOX 382040
ATTN: PRES. OR GEN. COUNSEL
PITTSBURGH, PA 15251


VERIZON BUSINESS
PO BOX 371873
ATTN: PRES. OR GEN. COUNSEL
PITTSBURGH, PA 15250-7873


VERIZON BUSINESS

```
VERIZON WIRELESS
P.O. BOX 408
ATTN:  PRES. OR GEN. COUNSEL
NEWARK, NJ 07101-0408


VERVE DESIGNS LTD.
UNIT1-HOPE MILL,WHALLEY ROAD
RAMSBOTTOM LANCS. BL0 0ES UK
ATTN: PRES. OR GEN. COUNSEL


VICTORIA AND ALBERT MUSEUM
ATTN: PRESIDENT
CROMWELL RD, SOUTH KENSINGTON
LONDON, SW7 2RL


VINCENZO MOLTENI S.A.S.
VIA F. BARRACCA 14
INVERIGO (CO) 22044
ATTN:  PRESIDENT


VIRGINIA DEPT OF TAXATION
P.O. BOX 26627
RICHMOND, VA 23261-6627


VIRMIT
C/. PUJADES 128
BARCELONA, SPAIN 8005
ATTN:  PRESIDENT


W.E. O'NEILL CONSTRUCTION COMP
ATTN: PRES. OR GEN. COUNSEL
2751 N. CLAYBORN AVE.
CHICAGO, IL 60614


WAGNER DAVIS P.C.
ATTN: JOHN R. WAGER, ESQ.
99 MADISON AVENUE, 11TH FLOOR
NEW YORK, NY 10016


WALKER & COMPANY
3 MEETING STREET
ATTN:  PRES. OR GEN. COUNSEL
CHARLESTON, SC 29401
```

```
WALLS BY CRAIG INC.
16230 OWASCO CIRCLE
ATTN:  PRES. OR GEN. COUNSEL
DAVIE, FL 33331


WARNER FABRICS
4 BRUNEL COURT, CORNERHALL
HEMEL HEMPSTEAD
HERTFORDSHIRE HP3 9XX ENGLAND


WARNER FABRICS
BRADBOURNE DRIVE, TILBROOK,
MILTON KEYNES,
BUCKINGHAMSHIRE MK7 8BE ENGLAN


WASHINGTON DEPT OF REVENUE
P.O. BOX 34051
SEATTLE, WA 98124-1051


WASHINGTON DESIGN CENTER, LLC
330 D STREET, S.W.
ATTN: OFFICE
WASHINGTON, DC 20024


WDC RENT ACCOUNT
P.O. BOX 19184A
ATTN: PRES. OR GEN. COUNSEL
NEWARK, NJ 07195-0184


WEARBEST
P.O. BOX 589
ATTN: PRES. OR GEN. COUNSEL
GARFIELD, NJ 07026


WEAVE TEXTILES
PO BOX 348
ATTN:  PRES. OR GEN. COUNSEL
DENVER, PA 17517


WELLMAN BROS.
102 CHAUTAUQUA AVE.
ATTN:  PRES. OR GEN. COUNSEL
LAKEWOOD, NY 14750
```

WESTEX PEST MGMT
P.O. BOX 308
ATTN: PRES. OR GEN. COUNSEL
WHITE PLAINS, NY 10603


WEVERIJ BIEHOTEX
KLIJTBERG 8
INGOOIGEM(ANZEGEM), B-8570
ATTN: PRESIDENT


WEVERIJ GAUDIUM B.V.
EELINKSTRAAT 2
JL WINTERSWIJK, 7101
ATTN:   PRESIDENT


WHITE ROCK CONSTRUCTION, INC.
ATTN: PRES. OR GEN. COUNSEL
318 HARVARD STREET
CAMBRIDGE, MA 02139


WILLIAM B MEYER INCORPORATED
255 LONGBEACH BLVD.
ATTN: PRES. OR GEN. COUNSEL
STRATFORD, CT 06615


WILLIAM G. SHUTTER
919 ANDREWS AVENUE
ATTN: PRES. OR GEN. COUNSEL
COLLINGDALE, PA 19023-3705


WINTERTHUR MUSEUM
RT 52
ATTN: FINANCE & ADMINISTRATION
WINTERTHUR, DE 19735


WINTERTHUR MUSEUM, INC.
ATTN: GENERAL MANAGER
LICENSED PRODUCTS DVISION
WINTERTHUR, DE 19735


WOOD SPRING & DOWN LTD.
ATTN: PRES. OR GEN. COUNSEL
366 CANAL PLACE
BRONX, NY 10451

XAVIER MARTINEZ
XMART CLEANING SERVICE
11 LINDA DRIVE
BRIDGEPORT, CT 06606


XCEL ENERGY
P.O. BOX 9477
ATTN: PRES. OR GEN. COUNSEL
MINNEAPOLIS, MN 55484-9477


XCEL ENERGY
PO BOX 8
ATTN: PRES OR GENERAL COUNSEL
EAU CLAIRE, WI 54702-0008


YARWOOD LEATHER LIMITED
GELDERD RD, GILDERSOME, MORLEY
LEEDS  LS27 7JU
ATTN: PRESIDENT


YORK WALLCOVERINGS INC.
ATTN: PRES. OR GEN. COUNSEL
750 LINDEN AVE.
YORK, PA 17404


YOSHIKO MONTERIO
D.C. SHOWROOM


YVETTE CARRILLO
DANIA SHOWROOM


ZEN WALLCOVERINGS INC.
121-129 WAGARAW ROAD
ATTN: PRES. OR GEN. COUNSEL
HAWTHORNE, NJ 07506


ZENSILK INC.
3321 SO. CLINTON AVE.
ATTN: PRES. OR GEN. COUNSEL
SOUTH PLAINFIELD, NJ 07080


ZEVAR
65SRI ARABINDA SARANI
CALCUTTA INDIA 700 005
ATTN:  PRESIDENT

```
ZIMMER & ROHDE
ZIMMERSMUHLENWEG 14-18
OBERURSEL/FRANKFURT D-61440
ATTN: PRESIDENT


ZIMMERSMUHLENWEG 14-18
OBERURSEL/FRANKFURT D-61440
ATTN: PRESIDENT
GERMANY


ZOFFANY LTD.-TALBOT HOUSE
17 CHURCH ST., RICKSMANSWORTH,
HERTFORDSHIRE WD3 1DE
ATTN:ANTONY BAGLIONI


ZURICH NORTH AMERICA
ATTN: PRES. OR GEN. COUNSEL
3059 PAYSHERE CIRCLE
CHICAGO, IL 60674
```